**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Student Aid Center, Inc.** |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF FLORIDA |
| Case number (if known) | 2016-11759-LMI |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   3/10/2016        X _____
                               Signature of individual signing on behalf of debtor

                               **Ramiro Fernandez-Moris**
                               Printed name

                               **President**
                               Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Student Aid Center, Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **2016-11759-LMI**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                              12/15

| Part 1: | Summary of Assets |
|---------|-------------------|

1.  ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*...................................................................................... $       **0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.................................................................................. $     **639,110.10**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................... $     **639,110.10**

| Part 2: | Summary of Liabilities |
|---------|------------------------|

2.  ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $       **0.00**

3.  ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 6a of *Schedule E/F*...................................... $     **12,389.11**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F*................................ +$     **420,811.49**

4.  **Total liabilities** ............................................................................................................
    Lines 2 + 3a + 3b                                  $     **433,200.60**

**Fill in this information to identify the case:**

Debtor name  **Student Aid Center, Inc.**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **2016-11759-LMI**

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property       12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:        Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |
| 3.1.. **TD Bank, N.A.** | **Business Checking** | 7473 | $0.00 |
| 3.2.. **Regions Bank** | **Business Checking** | 1271 | $5,626.06 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**       $5,626.06
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:        Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   **Security Deposit**
   7.1.. **Landlord:  KT 2500, LLC**       $15,871.54

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

Debtor    **Student Aid Center, Inc.**                               Case number *(If known)* **2016-11759-LMI**
          Name

9.      **Total of Part 2.**                                                                        | $15,871.54 |

        Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.     **Accounts receivable**

        11a. 90 days old or less:          17,112.50      -          0.00     = ....          $17,112.50
                                        face amount            doubtful or uncollectible accounts

12.     **Total of Part 3.**                                                                        | $17,112.50 |

        Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture**<br>**Office furniture and fixtures:**<br>**Desks, office chairs, storage cabinets,**<br>**computer monitor stands, and table tops and**<br>**table legs** | | Liquidation | $1,500.00 |

40.     **Office fixtures**

41.     **Office equipment, including all computer equipment and**
        **communication systems equipment and software**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **Student Aid Center, Inc.**                                      Case number *(If known)* **2016-11759-LMI**
          Name

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                                                                    | $1,500.00 |
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

   ■ No.  Go to Part 9.
   ☐ Yes Fill in the information below.

| Part 9: | Real property |
| --- | --- |

**54. Does the debtor own or lease any real property?**

   ■ No.  Go to Part 10.
   ☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

   ☐ No.  Go to Part 11.
   ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 60.   **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.   **Internet domain names and websites**<br>**www.studentaidcenter.org**<br>**www.studentaidcenter.net**<br>**www.studentaidcenter.com**<br>**www.studentloanforgivenessplans.org** | | N/A | Unknown |
| 62.   **Licenses, franchises, and royalties** | | | |
| 63.   **Customer lists, mailing lists, or other compilations** | | | |
| 64.   **Other intangibles, or intellectual property** | | | |
| 65.   **Goodwill** | | | |

66.    **Total of Part 10.**                                                                                  | $0.00 |
       Add lines 60 through 65. Copy the total to line 89.

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?
       ■ No

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number *(If known)* **2016-11759-LMI** |
|---|---|---|
| | Name | |

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |

| ACH Solutions | | $509,000.00 |
|---|---|---|
| Nature of claim | Reserves | |
| Amount requested | $0.00 | |

| Electronic Merchant Systems | | Unknown |
|---|---|---|
| Nature of claim | Reserves | |
| Amount requested | $0.00 | |

| Electronic Payment Systems | | $80,000.00 |
|---|---|---|
| Nature of claim | Reserves | |
| Amount requested | $0.00 | |

| Velocity Processing, LLC | | $10,000.00 |
|---|---|---|
| Nature of claim | Reserves | |
| Amount requested | $0.00 | |

| Elavon, Inc. | | Unknown |
|---|---|---|
| Nature of claim | Reserves | |
| Amount requested | $0.00 | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

Debtor    **Student Aid Center, Inc.**                                    Case number *(If known)*  **2016-11759-LMI**
_____
Name

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

78.    **Total of Part 11.**                                                              **$599,000.00**
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **Student Aid Center, Inc.**                              Case number *(if known)*  **2016-11759-LMI**
          Name

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $5,626.06 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $15,871.54 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $17,112.50 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,500.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..............................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $599,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $639,110.10 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $639,110.10 |

**Fill in this information to identify the case:**

Debtor name __**Student Aid Center, Inc.**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF FLORIDA__

Case number (if known) __**2016-11759-LMI**__

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Fill in this information to identify the case:**

Debtor name   **Student Aid Center, Inc.**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   **2016-11759-LMI**

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2
in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with
   priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| | | | |

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Alan Alvarez**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account
number
**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Candido Ibar**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account
number
**Specify Code subsection of PRIORITY
unsecured claim:**
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          46831          Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|---|
| | Name | | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Christopher Fernandez-Moris**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Damien Alvarez**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation, distributions**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Frank Ibar**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | Unknown | Unknown |
|---|---|---|---|---|

**Lauren Alvarez**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☑ Contingent
- ☑ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| Debtor | **Student Aid Center, Inc.** | | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|---|
| | Name | | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**2.7**

Priority creditor's name and mailing address
**Michael Alvarez**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Unknown**     **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.8**

Priority creditor's name and mailing address
**Michael Ibar**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Unknown**     **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.9**

Priority creditor's name and mailing address
**Minet Fernandez-Moris**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Unknown**     **Unknown**

Date or dates debt was incurred

Basis for the claim:
**Wages, salaries, compensation**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

**2.10**

Priority creditor's name and mailing address
**Ramiro Fernandez-Moris**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**$12,389.11**     **$12,389.11**

Date or dates debt was incurred

Basis for the claim:
**Assignment of Employee Wage Claims**

Last 4 digits of account number
Specify Code subsection of PRIORITY unsecured claim:
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
☑ No
☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Ramiro Fernandez-Moris**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages, salaries, compensation, distributions** |

**Last 4 digits of account number**
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Samantha Alvarez**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages, salaries, compensation** |

**Last 4 digits of account number**
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

| 2.13 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** | **Unknown** |
|---|---|---|---|---|

**Stephen Ibar**
**2500 NW 79th Avenue**
**Suite 190**
**Doral, FL 33122**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

| Date or dates debt was incurred | Basis for the claim: |
|---|---|
| | **Wages, salaries, compensation** |

**Last 4 digits of account number**
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
- ☐ No
- ☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$100.00** |
|---|---|---|---|

**ADT**
**1501 Yamato Road**
**Boca Raton, FL 33431**

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Basis for the claim:
**Utility Provider**

| Date or dates debt was incurred | Is the claim subject to offset? |
|---|---|
| | ☐ No |
| | ☐ Yes |

Last 4 digits of account number

---

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$400.00** |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

**AFLAC**
**1932 Wynnton Road**
**Columbus, GA 31999**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Insurance/Benefits**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$400.00**

---

**Nonpriority creditor's name and mailing address**

3.3

**Alto Global**
**407 Lincoln Road**
**Suite 4E**
**Miami Beach, FL 33139**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Trade Debt**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$500.00**

---

**Nonpriority creditor's name and mailing address**

3.4

**Andrew Miles**
**2940 Oklahoma Road**
**Willow Grove, PA 19090**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Lawsuit Pending**
**Case no. 2:15-cv-06109-SD (EDPA)**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**Unknown**

---

**Nonpriority creditor's name and mailing address**

3.5

**Arizona Dept of Revenue**
**Collections- Division Code 2**
**1600 West Monroe**
**Phoenix, AZ 85007-2650**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**State- Business Taxes**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

**$0.00**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$10,000.00** |
|---|---|---|---|

**AT&T**
**P.O. Box 769**
**Arlington, TX 76004**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Utility Provider**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$56.58** |
|---|---|---|---|

**AT&T TeleConference Services**
**PO Box 5002**
**Carol Stream, IL 60197**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Utility Provider**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$2,227.89** |
|---|---|---|---|

**AT&T Uverse**
**444 Highway 96 East**
**Saint Paul, MN 55164**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Utility Provider**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Benjamin Abella**
**121 Edgewood Road**
**Ardmore, PA 19003**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Lawsuit Pending**
**Case No. 2:15-cv-03067-SD (EDPA)**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No
☐ Yes

Last 4 digits of account number _____

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| | |
|---|---|
| Debtor **Student Aid Center, Inc.** | Case number (if known) **2016-11759-LMI** |
| Name | |

---

**3.10** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$1,218.75**
---|---|---|---

**Berens & Miller, P.A.**
**80 South 8th Street**
**Suite 3720**
**Minneapolis, MN 55402**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Professional Fees**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.11** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$3,780.26**
---|---|---|---

**Celerity Telecom**
**6067 Hollywood Boulevard**
**Suite 345**
**Hollywood, FL 33024**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Utility Provider**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.12** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$386.50**
---|---|---|---

**Cleanland, L.L.C.**
**c/o Sonia E. Lopez**
**as Registered Agent**
**6991 NW 82 Avenue, Suite 9**
**Miami, FL 33166**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Cleaning Services**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

**3.13** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **Unknown**
---|---|---|---

**Cloud Consulting, LLC**
**c/o Candido Ibar**
**Registered Agent**
**10261 SW 58 Street**
**Miami, FL 33173**

*Check all that apply.*
■ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:**
**Marketing Services**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| Debtor | **Student Aid Center, Inc.** | | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|---|
| | Name | | | |

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,702.04 |
|---|---|---|---|

**Comcast**
**1701 JFK Boulevard**
**Philadelphia, PA 19103**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Utility Provider**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.15 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $0.00 |
|---|---|---|---|

**DC Office of Tax and Revenue**
**Compliance Administration**
**Collection Division**
**1101 4th Street, SW, 6th Flr**
**Washington, DC 20024**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**State- Business Taxes**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,519.32 |
|---|---|---|---|

**Eckell Sparks Levy et al.**
**344 West Front Street**
**Media, PA 19063**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Professional Fees**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,297.00 |
|---|---|---|---|

**Efax**
**P.O. Box 51873**
**Los Angeles, CA 90051**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Fax Services**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____   ☐ Yes

---

| Debtor | **Student Aid Center, Inc.** | Case number *(if known)* | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |
|---|---|---|---|

**Elizabeth Miles**
**2940 Oklahoma Road**
**Willow Grove, PA 19090**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Lawsuit Pending**
**Case No. 2:15-cv-06110-SD (EDPA)**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |
|---|---|---|---|

**Federal Trade Commission**
**Attn:Reid Tepfer, Esq.**
**1999 Bryan Street**
**Suite 2150**
**Dallas, TX 75201**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**
**Regulatory Compliance**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$25,999.65** |
|---|---|---|---|

**Five9, Inc.**
**4000 Executive Parkway**
**Suite 400**
**San Ramon, CA 94583**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Marketing Services**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$0.00** |
|---|---|---|---|

**Florida Dept. of Rev.**
**Bankruptcy Unit**
**P.O. Box 6668**
**Tallahassee, FL 32314-6668**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**State- Business Taxes**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$100,000.00** |
|---|---|---|---|

**Gustavo Lage, Esq.**
**Sanchez-Medina, Gonzalez**
**201 Alhambra Circle**
**Suite 1205**
**Coral Gables, FL 33134**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Professional Fees**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$7,589.82** |
|---|---|---|---|

**Humana Insurance Co.**
**PO Box 533**
**Carol Stream, IL 60132-0533**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Health Insurance Benefits**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$17,000.00** |
|---|---|---|---|

**iHeart Media**
**200 East Basse Road**
**San Antonio, TX 78209**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Advertising Services**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**iNet Marketing, LLC**
**c/o Ramiro Moris**
**as Registered Agent**
**14864 SW 179 Street**
**Miami, FL 33187**

Check all that apply.
■ Contingent
■ Unliquidated
☐ Disputed

**Basis for the claim:**
**Marketing Services**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____

☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com | Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |
|---|---|---|---|

**Internal Revenue Service**
**P.O. Box 7346**
**Philadelphia, PA 19101-7346**

*Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:**
**Taxes**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |
|---|---|---|---|

**International Sureties, Ltd.**
**701 Poydras Street**
**Suite 420**
**New Orleans, LA 70139**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Bonding Services**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |
|---|---|---|---|

**Joshua Tarkoff**
**c/o David Phillip Milian**
**1395 Brickell Avenue**
**Suite 700**
**Miami, FL 33131**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Lawsuit Pending**
**Case No. 0:15-cv-61983-JIC (SDFL)**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **$0.00** |
|---|---|---|---|

**Kentucky Dept. of Revenue**
**Legal Branch-Bankr. Section**
**P.O. Box 5222**
**Frankfort, KY 40602**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**State- Business taxes**

Date or dates debt was incurred _____

**Is the claim subject to offset?**
■ No
☐ Yes

Last 4 digits of account number _____

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor    **Student Aid Center, Inc.**                                    Case number (if known)    **2016-11759-LMI**

Name

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $9,419.92 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
**KT 2500, LLC**
**2500 NW 79th Avenue**
**Suite 105**
**Doral, FL 33122**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Commercial Lease**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

$9,419.92

---

**3.31    Nonpriority creditor's name and mailing address**
**Lamar Advertising Co.**
**REXCO Industrial Park**
**Calle #1, Anexo #1**
**Suite 013**
**Guaynabo, PR 00968**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Advertising Services**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

$43,300.00

---

**3.32    Nonpriority creditor's name and mailing address**
**Mario Stecco**
**c/o David Phillip Milian**
**1395 Brickell Avenue**
**Suite 700**
**Miami, FL 33131**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Judgment dated 9/21/2015**
**Case No. 0:15-cv-61610 (SDFL)**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

$0.00

---

**3.33    Nonpriority creditor's name and mailing address**
**Minnesota Dept. of Rev.**
**600 North Robert Street**
**Saint Paul, MN 55101**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**State- Business Taxes**

Date or dates debt was incurred _____

Is the claim subject to offset?
■ No
☐ Yes

Last 4 digits of account number _____

$0.00

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Mozeo, LLC**
**64 Main Street, #2**
**Camillus, NY 13031**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:
**Lawsuit Pending**
**Case No. 2:15-cv-03067-SD (EDPA)**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____        ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** |
|---|---|---|---|

**Norman Miles**
**2940 Oklahoma Road**
**Willow Grove, PA 19090**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:
**Lawsuit Pending**
**Case No. 2:15-cv-06109-SD (EDPA)**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____        ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Office of Attorney General**
**State of Connecticut**
**Attn: George Jepsen**
**55 Elm Street**
**Hartford, CT 06106**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:
**Regulatory Compliance**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____        ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Office of Attorney General**
**c/p David Cullen, Esq.**
**1400 Bremer Tower**
**445 Minnesota Street**
**Saint Paul, MN 55101**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:
**Regulatory Compliance**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No

Last 4 digits of account number _____        ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Office of Attorney General**
**Attn: Kathleen G. Kane**
**Commonwealth of Pennsylvania**
**Strawberry Square, 16 Floor**
**Harrisburg, PA 17120**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:
**Regulatory Compliance**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Office of Attorney General**
**Attn: Kamala D. Harris**
**State of California**
**P.O. Box 944255**
**Sacramento, CA 94244-2550**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:
**Regulatory Compliance**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Office of Attorney General**
**Attn: Maura Healey**
**Commonwealth of Mass.**
**One Ashburton Place**
**Boston, MA 02108**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:
**Regulatory Compliance**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|

**Office of Attorney General**
**Attn: Karl A. Racine**
**District of Columbia**
**441 4th Street, NW #600**
**Washington, DC 20001**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:
**Regulatory Compliance**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |

Check all that apply.

**Office of Attorney General**
**Attn: Mark Brnovich**
**State of Arizona**
**1275 West Washington Street**
**Phoenix, AZ 85007-2926**

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Regulatory Compliance**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |

Check all that apply.

**Office of Attorney General**
**Attn: Andy Beshear**
**Commonwealth of Kentucky**
**700 Capitol Avenue, # 118**
**Frankfort, KY 40601-3449**

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Regulatory Compliance**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |

Check all that apply.

**Office of Attorney General**
**Attn: Pam Bondi**
**State of Florida**
**The Capitol PL-01**
**Tallahassee, FL 32399-1050**

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Regulatory Compliance**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | **Unknown** |

Check all that apply.

**Office of Attorney General**
**Attn: Bob Ferguson**
**1125 Washington Street, SE**
**P.O. Box 40100**
**Olympia, WA 98504-0100**

☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Regulatory Compliance**

Date or dates debt was incurred _____

**Is the claim subject to offset?**

■ No

Last 4 digits of account number _____

☐ Yes

---

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.46 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|

**Pennsylvania Dept. of Rev.**
**Department 280946**
**Attn: Bankruptcy Division**
**Harrisburg, PA 17128-0946**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☒ Disputed

Basis for the claim:
**State- Business Taxes**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

| 3.47 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,400.00 |
|---|---|---|---|

**Pitney Bowes**
**2225 American Drive**
**Neenah, WI 54956-1005**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Equipment Lease - Mailing System**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

| 3.48 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | Unknown |
|---|---|---|---|

**Recovera, Inc.**
**d/b/a S.A.R. & Assoc., LLC**
**Attn: Alan Alvarez Reg. Agnt**
**8201 Peters Road #1000**
**Fort Lauderdale, FL 33324**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
**Marketing Services**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

| 3.49 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | Unknown |
|---|---|---|---|

**SAC Group. LLC**
**c/o Alan Alvarez,**
**as Registered Agent**
**12990 SW 52nd Street**
**Southwest Ranches, FL 33330**

As of the petition filing date, the claim is:
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Basis for the claim:
**Marketing Services**

Date or dates debt was incurred _____

Is the claim subject to offset?

☒ No
☐ Yes

Last 4 digits of account number _____

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

Debtor  **Student Aid Center, Inc.**

Name

Case number (if known)    **2016-11759-LMI**

| 3.50 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$180,750.00** |

**Salesforce**
P.O. Box 203141
Dallas, TX 75320

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Cloud Computing Services (CRM)**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.51 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **Unknown** |

**Secure Asset Recovery, Inc.**
c/o Registered Agents Inc.
as Registered Agent
3030 N Rocky Point Dr #140
Tampa, FL 33607

As of the petition filing date, the claim is:
Check all that apply.
■ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:
**Marketing Services**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.52 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **Unknown** |

**Southern Cross Underwriters**
P.O. Box 5108
Jackson, MS 39296-5108

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:
**Insurance**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

| 3.53 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | **$0.00** |

**State of California**
**State Board of Equalization**
P.O. Box 942879
Sacramento, CA 94279

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim:
**State- Business Taxes**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

---

| 3.54 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|

| | | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|
| 3.54 | **Nonpriority creditor's name and mailing address** | *Check all that apply.* | |
| | **State of Connecticut** | ☐ Contingent | |
| | **Department of Revenue** | ☐ Unliquidated | |
| | **25 Sigourney Street** | ■ Disputed | |
| | **Hartford, CT 06106** | | |
| | | **Basis for the claim:** | |
| | | **State- Business Taxes** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

| | | As of the petition filing date, the claim is: | $0.00 |
|---|---|---|---|
| 3.55 | **Nonpriority creditor's name and mailing address** | *Check all that apply.* | |
| | **State of Massachusetts** | ☐ Contingent | |
| | **Department of Revenue** | ☐ Unliquidated | |
| | **P.O. Box 7010** | ■ Disputed | |
| | **Boston, MA 02204** | | |
| | | **Basis for the claim:** | |
| | | **State- Business Taxes** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

| | | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|
| 3.56 | **Nonpriority creditor's name and mailing address** | *Check all that apply.* | |
| | **Stratics Group, Inc.** | ☐ Contingent | |
| | **c/o CT Corporation System** | ☐ Unliquidated | |
| | **as Registered Agent** | ■ Disputed | |
| | **1200 South Pine Island Road** | | |
| | **Fort Lauderdale, FL 33324** | | |
| | | **Basis for the claim:** | |
| | | **Trade Debt** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

---

| | | As of the petition filing date, the claim is: | **Unknown** |
|---|---|---|---|
| 3.57 | **Nonpriority creditor's name and mailing address** | *Check all that apply.* | |
| | **Summit Resources** | ■ Contingent | |
| | **2500 NW 79th Avenue** | ■ Unliquidated | |
| | **Suite 190** | ☐ Disputed | |
| | **Doral, FL 33122** | | |
| | | **Basis for the claim:** | |
| | | **Advertising Services** | |
| | Date or dates debt was incurred | **Is the claim subject to offset?** | |
| | | ■ No | |
| | Last 4 digits of account number | ☐ Yes | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number (if known) | **2016-11759-LMI** |
|---|---|---|---|
| | Name | | |

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $125.00 |
|---|---|---|---|

**TD Bank, N.A.**
**c/o Barry Jay Glickman, Esq.**
**Zeichner Ellman & Krause**
**1211 Ave of Americas, 40 FLR**
**New York, NY 10036**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
■ Disputed

**Basis for the claim:**
**Garnishee/Stecco Lawsuit**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $650.00 |
|---|---|---|---|

**Time Payment Corp**
**1600 District Avenue**
**Suite 200**
**Burlington, MA 01803**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Trade Debt**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $5,388.76 |
|---|---|---|---|

**United Healthcare**
**Dept. CH 10151**
**Palatine, IL 60055-0151**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
**Health Insurance Benefits**

Date or dates debt was incurred _____

Is the claim subject to offset?

■ No
☐ Yes

Last 4 digits of account number _____

---

**Part 3:    List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Andrew Miles**<br>**c/o Frederick Davis, IV, Esq**<br>**Davis Consumer Law Firm**<br>**500 Office Center Drive #400**<br>**Fort Washington, PA 19034** | Line **3.4**<br><br>☐ Not listed. Explain | |
| 4.2 | **Benjamin Abella**<br>**c/o David S. Senoff, Esq.**<br>**130 North 18th Street**<br>**Suite 1600**<br>**Philadelphia, PA 19103** | Line **3.9**<br><br>☐ Not listed. Explain | |

Debtor    **Student Aid Center, Inc.**
_____
Name

Case number (if known)    **2016-11759-LMI**

| 4.3 | Benjamin Abella<br>c/o Rafey S. Balabanian, Esq<br>350 N. Lasalle Street<br>Suite 1300<br>Chicago, IL 60654 | Line **3.9**<br><br>☐ Not listed. Explain |
|---|---|---|
| 4.4 | Comcast<br>141 NW 16th Street<br>Pompano Beach, FL 33060-5250 | Line **3.14**<br>☐ Not listed. Explain |
| 4.5 | District of Columbia<br>Office of Tax and Revenue<br>1101 4th Street, SW<br>Suite 270 West<br>Washington, DC 20024 | Line **3.15**<br><br>☐ Not listed. Explain |
| 4.6 | Elizabeth Miles<br>c/o Frederick Davis, IV, Esq<br>Davis Consumer Law Firm<br>500 Office Center Drive #400<br>Fort Washington, PA 19034 | Line **3.18**<br><br>☐ Not listed. Explain |
| 4.7 | Five9, Inc.<br>c/o CT Corporation System<br>as Registered Agent<br>1200 South Pine Island Road<br>Plantation, FL 33324 | Line **3.20**<br><br>☐ Not listed. Explain |
| 4.8 | KT 2500, LLC<br>c/o Transatlantic Investment<br>222 Third Street<br>Cambridge, MA 02142 | Line **3.30**<br>☐ Not listed. Explain |
| 4.9 | Lamar Advertising Co.<br>c/o Markowitz Ringel Trusty<br>9130 Sourh Dadeland Blvd.<br>Suite 1800<br>Miami, FL 33156 | Line **3.31**<br><br>☐ Not listed. Explain |
| 4.10 | Minnesota Dept. of Revenue<br>Mail Station 5130<br>Saint Paul, MN 55146-5130 | Line **3.33**<br>☐ Not listed. Explain |
| 4.11 | Mozeo, LLC<br>c/o Daniel P. Wotherspoon<br>Reed Smith LLP<br>1717 Archs T Suite 3100<br>Philadelphia, PA 19103 | Line **3.34**<br><br>☐ Not listed. Explain |
| 4.12 | Norman Miles<br>c/o Frederick Davis, IV, Esq<br>Davis Consumer Law Firm<br>500 Office Center Drive #400<br>Fort Washington, PA 19034 | Line **3.35**<br><br>☐ Not listed. Explain |
| 4.13 | Office of Attorney General<br>Attn: Patricia Conners, Esq.<br>Deputy Attorney General<br>107 Gaines Street<br>Tallahassee, FL 32399 | Line **3.37**<br><br>☐ Not listed. Explain |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Student Aid Center, Inc.** | Case number (*if known*) | **2016-11759-LMI** |
| --- | --- | --- | --- |

Name

| 4.14 | **Office of Attorney General**<br>**Attn: Bob Ferguson**<br>**800 Fifth Avenue, Suite 2000**<br>**Consumer Protection Division**<br>**Seattle, WA 98104** | Line | **3.39** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.15 | **Office of Attorney General**<br>**Tax, Bankruptcy and Finance**<br>**One Judiciary Square**<br>**441 4th Street, NW 6th Floor**<br>**Washington, DC 20001** | Line | **3.40** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.16 | **Office of Attorney General**<br>**Off. of Consumer Protection**<br>**1024 Capital Center Drive**<br>**Suite 200**<br>**Frankfort, KY 40601** | Line | **3.41** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.17 | **Office of Attorney General**<br>**Public Inquiry Unit**<br>**Attn: Melissa Weikel**<br>**P.O. Box 944255**<br>**Sacramento, CA 94244-2550** | Line | **3.43** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.18 | **Office of Attorney General**<br>**Commonwealth of Massachusett**<br>**Attn: Glenn Kaplan**<br>**One Ashburton Place, Flr 18**<br>**Boston, MA 02108** | Line | **3.44** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.19 | **Pitney Bowes**<br>**500 Ross Street**<br>**Suite 154-0470**<br>**Pittsburgh, PA 15262-0001** | Line | **3.47** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.20 | **Pitney Bowes**<br>**27 Waterview Drive**<br>**Shelton, CT 06484** | Line | **3.47** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.21 | **Southern Cross Underwriters**<br>**6311 Ridgewood Road**<br>**Suite E-401**<br>**Jackson, MS 39211** | Line | **3.52** |
| --- | --- | --- | --- |

☐  Not listed. Explain

| 4.22 | **State of Connecticut**<br>**Dept of Consumer Protection**<br>**Attn: Jonathan A. Harris**<br>**165 Capitol Avenue**<br>**Hartford, CT 06106** | Line | **3.45** |
| --- | --- | --- | --- |

☐  Not listed. Explain

---

**Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims**

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
| --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $  12,389.11 |
| 5b. Total claims from Part 2 | 5b.  + | $  420,811.49 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $  433,200.60 |

---

**Fill in this information to identify the case:**

Debtor name    **Student Aid Center, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **2016-11759-LMI**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
      ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Commercial Lease 2500 NW 79th Avenue Suites 101 and 190A Doral, FL  33122**<br><br>**KT 2500, LLC c/o Transatlantic Investment 222 Third Street Cambridge, MA 02142** |
| 2.2. State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Equipment Lease - Mailing System Lease No. 2690057-DC15**<br><br>**Pitney Bowes 2225 American Drive Neenah, WI 54956-1005** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name __**Student Aid Center, Inc.**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF FLORIDA__

Case number (if known) __**2016-11759-LMI**__

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

■ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | Column 2: **Creditor** |
|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **Student Aid Center, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **2016-11759-LMI**

☐ Check if this is an amended filing

# Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    12/15

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2016** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $370,590.00 |
| **For prior year:**<br>From  **1/01/2015** to **12/31/2015** | ■ Operating a business<br>☐ Other _____ | $25,043,397.00 |
| **For year before that:**<br>From  **1/01/2014** to **12/31/2014** | ■ Operating a business<br>☐ Other _____ | $10,681,479.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| | | | |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Student Aid Center, Inc. | | Case number *(if known)* | 2016-11759-LMI |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached Exhibit 1** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,225. (This amount may be adjusted on 4/01/16 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached Exhibit 2** | | | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **See attached Exhibit 3** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor | Student Aid Center, Inc. | Case number *(if known)* | 2016-11759-LMI |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|

---

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None.

   | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
   |---|---|---|---|

---

**Part 6:   Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

   | | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
   |---|---|---|---|---|
   | 11.1. | Salazar Jackson, LLP<br>2000 Ponce De Leon Blvd.<br>Penthouse<br>Coral Gables, FL 33134 | | 2/8/2016 | $10,000.00 |
   | | Email or website address<br>Salazar@SalazarJackson.com | | | |
   | | Who made the payment, if not debtor?<br>Damien Alvarez | | | |
   | 11.2. | Salazar Jackson, LLP<br>2000 Ponce De Leon Blvd.<br>Penthouse<br>Coral Gables, FL 33134 | | 2/8/2016 | $10,000.00 |
   | | Email or website address<br>Salazar@SalazarJackson.com | | | |
   | | Who made the payment, if not debtor?<br>Ramiro Fernandez-Moris | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

Debtor   **Student Aid Center, Inc.**                                      Case number *(if known)* **2016-11759-LMI**

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Recovera, Inc.** **2500 NW 79th Avenue, Suite 190** **Doral, FL 33122** | **Reapplication of security deposit in connection with Recovera, Inc.'s assumption of Debtor's lease of Suite 190 at 2500 NW 79th Avenue, Doral, FL 33122** | **10/19/2015** | **$32,347.99** |
| | Relationship to debtor **Insider** | | | |

---

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **17965 SW 149th Avenue** **Miami, FL 33187** | **4/2013 - 5/2013** |
| 14.2. | **7392 NW 35th Terrace** **Suite 309** **Miami, FL 33122** | **5/2013 - 12/2014** |

---

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

Debtor    **Student Aid Center, Inc.**                                    Case number *(if known)*  **2016-11759-LMI**

---

■ No. Go to Part 10.
□ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

□ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Citibank** | | □ Checking<br>■ Savings<br>□ Money Market<br>□ Brokerage<br>□ Other___ | 04.01.2015 | $0.00 |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it<br>Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor    **Student Aid Center, Inc.**                                        Case number *(if known)* **2016-11759-LMI**

Report all notices, releases, and proceedings known, regardless of when they occurred.

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
| --- | --- | --- |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
| --- | --- |
| 26a.1.   **Louis R. Proietto**<br>**Keefe McCullough**<br>**6550 North Federal Highway, Suite 410**<br>**Fort Lauderdale, FL 33308** | **4/2013 - 2/2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    Student Aid Center, Inc.                                    Case number *(if known)*  2016-11759-LMI

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Louis R. Proietto**<br>**Keefe McCullough**<br>**6550 North Federal Highway, Suite 410**<br>**Fort Lauderdale, FL 33308** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Damien Alvarez** | **2500 NW 79th Avenue**<br>**Suite 190**<br>**Doral, FL 33122** | **President** | **50%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ramiro Fernandez-Moris** | **2500 NW 79th Avenue**<br>**Suite 190**<br>**Doral, FL 33122** | **President** | **50%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See Response to Question 4** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Student Aid Center, Inc.**                                        Case number *(if known)* **2016-11759-LMI**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

Fill in this information to identify the case:

Debtor name    **Student Aid Center, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **2016-11759-LMI**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy        12/15

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

### Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    3/10/2016

Signature of individual signing on behalf of the debtor

**Ramiro Fernandez-Moris**
Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

Yes (See attached Exhibits 1, 2, and 3).

# Exhibit 1

# Statement of Financial Affairs Question 3

## 90-Day Payments (11/9/2015 to 2/7/2016)

**Student Aid Center, Inc.**
**TD BANK - 90-DAY PAYMENTS TO CREDITORS (11/09/2015 - 02/07/2016)**

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 11/09/2015 | Debit | ACH Solutions | Merchant Services | 12,843.80 |
| 11/09/2015 | Debit | ACH Solutions | Merchant Services | 6,661.46 |
| 11/09/2015 | Debit | ACH Solutions | Sales Returns | 224.00 |
| 11/10/2015 | Debit | ACH Solutions | Merchant Services | 365.00 |
| 11/10/2015 | Debit | ACH Solutions | Merchant Services | 3,127.55 |
| 11/10/2015 | Debit | ACH Solutions | Merchant Services | 1,621.56 |
| 11/11/2015 | Debit | ACH Solutions | Merchant Services | 3,744.55 |
| 11/11/2015 | Debit | ACH Solutions | Merchant Services | 1,896.47 |
| 11/13/2015 | Debit | ACH Solutions | Merchant Services | 2,600.10 |
| 11/13/2015 | Debit | ACH Solutions | Merchant Services | 1,283.91 |
| 11/16/2015 | Debit | ACH Solutions | Merchant Services | 2,731.90 |
| 11/16/2015 | Debit | ACH Solutions | Merchant Services | 1,515.03 |
| 11/17/2015 | Debit | ACH Solutions | Merchant Services | 6,075.20 |
| 11/17/2015 | Debit | ACH Solutions | Merchant Services | 3,061.15 |
| 11/17/2015 | Debit | ACH Solutions | Merchant Services | 124.00 |
| 11/18/2015 | Debit | ACH Solutions | Merchant Services | 3,206.45 |
| 11/18/2015 | Debit | ACH Solutions | Merchant Services | 1,672.22 |
| 11/19/2015 | Debit | ACH Solutions | Merchant Services | 4,948.63 |
| 11/19/2015 | Debit | ACH Solutions | Merchant Services | 2,492.58 |
| 11/20/2015 | Debit | ACH Solutions | Sales Returns | 224.00 |
| 11/20/2015 | Debit | ACH Solutions | Merchant Services | 2,756.80 |
| 11/20/2015 | Debit | ACH Solutions | Merchant Services | 1,546.93 |
| 11/23/2015 | Debit | ACH Solutions | Merchant Services | 12,137.75 |
| 11/23/2015 | Debit | ACH Solutions | Merchant Services | 6,312.40 |
| 11/24/2015 | Debit | ACH Solutions | Sales Returns | 274.00 |
| 11/25/2015 | Debit | ACH Solutions | Merchant Services | 3,394.40 |
| 11/25/2015 | Debit | ACH Solutions | Merchant Services | 1,763.06 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|------|------|------|------|------|
| 11/27/2015 | Debit | ACH Solutions | Sales Returns | 224.00 |
| 11/27/2015 | Debit | ACH Solutions | Merchant Services | 2,090.20 |
| 11/27/2015 | Debit | ACH Solutions | Merchant Services | 1,130.44 |
| 11/30/2015 | Debit | ACH Solutions | Merchant Services | 4,006.50 |
| 11/30/2015 | Debit | ACH Solutions | Merchant Services | 2,155.89 |
| 12/01/2015 | Debit | ACH Solutions | Sales Returns | 448.00 |
| 12/01/2015 | Debit | ACH Solutions | Merchant Services | 3,490.34 |
| 12/01/2015 | Debit | ACH Solutions | Merchant Services | 6,695.85 |
| 12/02/2015 | Debit | ACH Solutions | Merchant Services | 1,198.37 |
| 12/03/2015 | Debit | ACH Solutions | Merchant Services | 1,632.75 |
| 12/04/2015 | Debit | ACH Solutions | Sales Returns | 224.00 |
| 12/04/2015 | Debit | ACH Solutions | Merchant Services | 3,338.80 |
| 12/04/2015 | Debit | ACH Solutions | Merchant Services | 1,844.75 |
| 12/07/2015 | Debit | ACH Solutions | Merchant Services | 448.00 |
| 12/07/2015 | Debit | ACH Solutions | Merchant Services | 11,815.50 |
| 12/07/2015 | Debit | ACH Solutions | Merchant Services | 6,264.51 |
| 12/08/2015 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 12/08/2015 | Debit | ACH Solutions | Merchant Services | 3,788.40 |
| 12/08/2015 | Debit | ACH Solutions | Merchant Services | 1,877.00 |
| 12/09/2015 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 12/09/2015 | Debit | ACH Solutions | Merchant Services | 1,472.20 |
| 12/09/2015 | Debit | ACH Solutions | Merchant Services | 745.03 |
| 12/10/2015 | Debit | ACH Solutions | Merchant Services | 797.00 |
| 12/10/2015 | Debit | ACH Solutions | Merchant Services | 1,430.60 |
| 12/10/2015 | Debit | ACH Solutions | Merchant Services | 813.78 |
| 12/11/2015 | Debit | ACH Solutions | Merchant Services | 324.00 |
| 12/11/2015 | Debit | ACH Solutions | Merchant Services | 3,052.65 |
| 12/11/2015 | Debit | ACH Solutions | Merchant Services | 1,547.75 |
| 12/14/2015 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 12/14/2015 | Debit | ACH Solutions | Merchant Services | 4,743.65 |
| 12/14/2015 | Debit | ACH Solutions | Merchant Services | 2,419.50 |
| 12/15/2015 | Debit | ACH Solutions | Merchant Services | 992.75 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|------|------|------|------|-------|
| 12/15/2015 | Debit | ACH Solutions | Merchant Services | 492.40 |
| 12/16/2015 | Debit | ACH Solutions | Reserve | 124.50 |
| 12/16/2015 | Debit | ACH Solutions | Merchant Services | 927.40 |
| 12/16/2015 | Debit | ACH Solutions | Merchant Services | 533.41 |
| 12/17/2015 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 12/17/2015 | Debit | ACH Solutions | Merchant Services | 1,598.43 |
| 12/17/2015 | Debit | ACH Solutions | Merchant Services | 764.23 |
| 12/18/2015 | Debit | ACH Solutions | Merchant Services | 448.00 |
| 12/18/2015 | Debit | ACH Solutions | Merchant Services | 280.00 |
| 12/18/2015 | Debit | ACH Solutions | Merchant Services | 3,103.95 |
| 12/18/2015 | Debit | ACH Solutions | Merchant Services | 1,754.33 |
| 12/21/2015 | Debit | ACH Solutions | Merchant Services | 398.00 |
| 12/21/2015 | Debit | ACH Solutions | Merchant Services | 4,394.25 |
| 12/21/2015 | Debit | ACH Solutions | Merchant Services | 2,457.11 |
| 12/22/2015 | Debit | ACH Solutions | Merchant Services | 871.00 |
| 12/22/2015 | Debit | ACH Solutions | Merchant Services | 4,279.95 |
| 12/22/2015 | Debit | ACH Solutions | Merchant Services | 2,173.06 |
| 12/23/2015 | Debit | ACH Solutions | Merchant Services | 448.00 |
| 12/23/2015 | Debit | ACH Solutions | Merchant Services | 1,604.65 |
| 12/23/2015 | Debit | ACH Solutions | Merchant Services | 816.73 |
| 12/24/2015 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 12/24/2015 | Debit | ACH Solutions | Merchant Services | 1,706.60 |
| 12/24/2015 | Debit | ACH Solutions | Merchant Services | 868.55 |
| 12/28/2015 | Debit | ACH Solutions | Merchant Services | 1,120.00 |
| 12/28/2015 | Debit | ACH Solutions | Merchant Services | 3,448.80 |
| 12/28/2015 | Debit | ACH Solutions | Merchant Services | 1,829.32 |
| 12/29/2015 | Debit | ACH Solutions | Merchant Services | 5,632.55 |
| 12/29/2015 | Debit | ACH Solutions | Merchant Services | 2,931.20 |
| 12/29/2015 | Debit | ACH Solutions | Sales Returns | 996.00 |
| 12/29/2015 | Debit | ACH Solutions | Merchant Services | 1,114.65 |
| 12/29/2015 | Debit | ACH Solutions | Merchant Services | 656.17 |
| 12/30/2015 | Debit | ACH Solutions | Merchant Services | 448.00 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 12/30/2015 | Debit | ACH Solutions | Merchant Services | 796.25 |
| 12/30/2015 | Debit | ACH Solutions | Merchant Services | 413.67 |
| 01/04/2016 | Debit | ACH Solutions | Merchant Services | 1,022.70 |
| 01/04/2016 | Debit | ACH Solutions | Merchant Services | 569.17 |
| 01/05/2016 | Debit | ACH Solutions | Merchant Services | 1,344.00 |
| 01/05/2016 | Debit | ACH Solutions | Merchant Services | 6,899.35 |
| 01/05/2016 | Debit | ACH Solutions | Merchant Services | 3,629.64 |
| 01/06/2016 | Debit | ACH Solutions | Sales Returns | 796.00 |
| 01/06/2016 | Debit | ACH Solutions | Merchant Services | 761.20 |
| 01/06/2016 | Debit | ACH Solutions | Merchant Services | 406.21 |
| 01/07/2016 | Debit | ACH Solutions | Reserve | 473.00 |
| 01/07/2016 | Debit | ACH Solutions | Merchant Services | 1,444.50 |
| 01/07/2016 | Debit | ACH Solutions | Merchant Services | 804.37 |
| 01/08/2016 | Debit | ACH Solutions | Reserve | 926.00 |
| 01/08/2016 | Debit | ACH Solutions | Merchant Services | 130.00 |
| 01/08/2016 | Debit | ACH Solutions | Merchant Services | 2,025.35 |
| 01/08/2016 | Debit | ACH Solutions | Merchant Services | 1,076.49 |
| 01/11/2016 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 01/11/2016 | Debit | ACH Solutions | Merchant Services | 5,201.40 |
| 01/11/2016 | Debit | ACH Solutions | Merchant Services | 2,898.28 |
| 01/12/2016 | Debit | ACH Solutions | Merchant Services | 632.00 |
| 01/12/2016 | Debit | ACH Solutions | Merchant Services | 816.15 |
| 01/12/2016 | Debit | ACH Solutions | Merchant Services | 410.65 |
| 01/13/2016 | Debit | ACH Solutions | Merchant Services | 386.20 |
| 01/13/2016 | Debit | ACH Solutions | Merchant Services | 210.24 |
| 01/14/2016 | Debit | ACH Solutions | Merchant Services | 1,768.00 |
| 01/14/2016 | Debit | ACH Solutions | Merchant Services | 452.68 |
| 01/14/2016 | Debit | ACH Solutions | Merchant Services | 229.16 |
| 01/15/2016 | Debit | ACH Solutions | Merchant Services | 537.40 |
| 01/15/2016 | Debit | ACH Solutions | Merchant Services | 321.97 |
| 01/15/2016 | Debit | ACH Solutions | Merchant Services | 672.00 |
| 01/19/2016 | Debit | ACH Solutions | Merchant Services | 2,512.90 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 01/19/2016 | Debit | ACH Solutions | Merchant Services | 1,367.20 |
| 01/19/2016 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 01/20/2016 | Debit | ACH Solutions | Merchant Services | 1,080.00 |
| 01/20/2016 | Debit | ACH Solutions | Merchant Services | 627.10 |
| 01/20/2016 | Debit | ACH Solutions | Merchant Services | 307.06 |
| 01/21/2016 | Debit | ACH Solutions | Merchant Services | 2,660.00 |
| 01/21/2016 | Debit | ACH Solutions | Merchant Services | 293.55 |
| 01/21/2016 | Debit | ACH Solutions | Merchant Services | 183.03 |
| 01/22/2016 | Debit | ACH Solutions | Merchant Services | 986.00 |
| 01/22/2016 | Debit | ACH Solutions | Merchant Services | 721.45 |
| 01/22/2016 | Debit | ACH Solutions | Merchant Services | 374.19 |
| 01/25/2016 | Debit | ACH Solutions | Merchant Services | 772.00 |
| 01/25/2016 | Debit | ACH Solutions | Merchant Services | 2,187.05 |
| 01/25/2016 | Debit | ACH Solutions | Merchant Services | 1,182.18 |
| 01/26/2016 | Debit | ACH Solutions | Merchant Services | 224.00 |
| 01/26/2016 | Debit | ACH Solutions | Merchant Services | 3,660.40 |
| 01/26/2016 | Debit | ACH Solutions | Merchant Services | 2,051.91 |
| 01/27/2016 | Debit | ACH Solutions | Merchant Services | 896.00 |
| 01/27/2016 | Debit | ACH Solutions | Merchant Services | 398.00 |
| 01/27/2016 | Debit | ACH Solutions | Merchant Services | 187.21 |
| 01/28/2016 | Debit | ACH Solutions | Merchant Services | 722.00 |
| 01/28/2016 | Debit | ACH Solutions | Merchant Services | 542.30 |
| 01/28/2016 | Debit | ACH Solutions | Merchant Services | 892.31 |
| 01/29/2016 | Debit | ACH Solutions | Merchant Services | 671.00 |
| 01/29/2016 | Debit | ACH Solutions | Merchant Services | 636.75 |
| 01/29/2016 | Debit | ACH Solutions | Merchant Services | 378.87 |
| 02/01/2016 | Debit | ACH Solutions | Sales Returns | 398.00 |
| 02/01/2016 | Debit | ACH Solutions | Merchant Services | 1,950.50 |
| 02/01/2016 | Debit | ACH Solutions | Merchant Services | 1,137.94 |
| 02/02/2016 | Debit | ACH Solutions | Merchant Services | 398.00 |
| 02/02/2016 | Debit | ACH Solutions | Merchant Services | 243.80 |
| 02/02/2016 | Debit | ACH Solutions | Merchant Services | 148.66 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount | | |
|------|------------------|------|-------------------------------|--------|--|--|
| 02/03/2016 | Debit | ACH Solutions | Sales Returns | 224.00 | | |
| 02/03/2016 | Debit | ACH Solutions | Merchant Services | 89.50 | | |
| 02/03/2016 | Debit | ACH Solutions | Merchant Services | 41.35 | | |
| 02/05/2016 | Debit | ACH Solutions | Merchant Services | 213.05 | | |
| 02/05/2016 | Debit | ACH Solutions | Merchant Services | 1,096.00 | | |
| | | | | | **ACH SOLUTIONS** | **$279,915.64** |
| 11/09/2015 | Debit | ADP | Payroll Service | 2.71 | | |
| 11/13/2015 | Debit | ADP | Payroll Service | 147.86 | | |
| 11/13/2015 | Debit | ADP | Payroll Service | 214.23 | | |
| 11/20/2015 | Debit | ADP | Payroll Service | 128.72 | | |
| 11/20/2015 | Debit | ADP | Payroll Service | 199.55 | | |
| 11/25/2015 | Debit | ADP | Payroll Service | 118.63 | | |
| 11/27/2015 | Debit | ADP | Payroll Service | 189.76 | | |
| 12/04/2015 | Debit | ADP | Payroll Service | 88.54 | | |
| 12/04/2015 | Debit | ADP | Payroll Service | 88.54 | | |
| 12/04/2015 | Debit | ADP | Payroll Service | 170.19 | | |
| 12/04/2015 | Debit | ADP | Payroll Service | 48.80 | | |
| 12/04/2015 | Debit | ADP | Payroll Service | 6,496.53 | | |
| 12/11/2015 | Debit | ADP | Payroll Service | 111.37 | | |
| 12/11/2015 | Debit | ADP | Payroll Service | 166.93 | | |
| 12/18/2015 | Debit | ADP | Payroll Service | 100.62 | | |
| 12/18/2015 | Debit | ADP | Payroll Service | 100.62 | | |
| 12/18/2015 | Debit | ADP | Payroll Service | 162.03 | | |
| 12/23/2015 | Debit | ADP | Payroll Service | 94.21 | | |
| 12/28/2015 | Debit | ADP | Payroll Service | 150.62 | | |
| 12/30/2015 | Debit | ADP | Payroll Service | 71.41 | | |
| 01/04/2016 | Debit | ADP | Payroll Service | 142.46 | | |
| 01/08/2016 | Debit | ADP | Payroll Service | 139.20 | | |
| 01/08/2016 | Debit | ADP | Payroll Service | 67.04 | | |
| 01/15/2016 | Debit | ADP | Payroll Service | 134.31 | | |
| 01/15/2016 | Debit | ADP | Payroll Service | 79.89 | | |
| 01/19/2016 | Debit | ADP | Payroll Service | 3,096.30 | | |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount | | |
|------|------------------|------|-------------------------------|--------|---|---|
| 01/22/2016 | Debit | ADP | Payroll Service | 131.05 | | |
| 01/22/2016 | Debit | ADP | Payroll Service | 41.85 | | |
| 01/29/2016 | Debit | ADP | Payroll Service | 51.58 | | |
| 01/29/2016 | Debit | ADP | Payroll Service | 106.58 | | |
| 02/05/2016 | Debit | ADP | Payroll Service | 101.69 | | |
| | | | | | **ADP** | **$12,943.82** |
| 12/01/2015 | Debit | Celerity Telecom | Telephone Service | 2,401.39 | | |
| 12/03/2015 | Debit | Celerity Telecom | Telephone Service | 1,637.58 | | |
| 01/04/2016 | Debit | Celerity Telecom | Telephone Service | 2,401.39 | | |
| 01/04/2016 | Debit | Celerity Telecom | Telephone Service | 2,162.08 | | |
| 02/01/2016 | Debit | Celerity Telecom | Telephone Service | 2,488.65 | | |
| 02/02/2016 | Debit | Celerity Telecom | Telephone Service | 1,904.06 | | |
| | | | | | **CELERITY TELECOM** | **$12,995.15** |
| 11/09/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/09/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/09/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/09/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 249.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/12/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/27/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 11/27/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 12/02/2015 | Debit | EMS | Sales Returns | 675.00 | | |
| 12/08/2015 | Debit | EMS | Sales Returns | 249.00 | | |
| 12/08/2015 | Debit | EMS | Sales Returns | 249.00 | | |
| 12/08/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 12/09/2015 | Debit | EMS | Sales Returns | 199.00 | | |
| 12/10/2015 | Debit | EMS | Sales Returns | 199.00 | | |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|------|------|------|------|--------|
| 12/10/2015 | Debit | EMS | Sales Returns | 99.50 |
| 12/10/2015 | Debit | EMS | Sales Returns | 99.50 |
| 12/10/2015 | Debit | EMS | Sales Returns | 199.00 |
| 12/10/2015 | Debit | EMS | Sales Returns | 199.00 |
| 12/16/2015 | Debit | EMS | Sales Returns | 199.00 |
| 12/22/2015 | Debit | EMS | Sales Returns | 99.50 |
| 12/24/2015 | Debit | EMS | Sales Returns | 199.00 |
| 12/24/2015 | Debit | EMS | Sales Returns | 199.00 |
| 12/28/2015 | Debit | EMS | Sales Returns | 299.00 |
| 12/29/2015 | Debit | EMS | Sales Returns | 99.50 |
| 12/30/2015 | Debit | EMS | Sales Returns | 199.00 |
| 12/31/2015 | Debit | EMS | Sales Returns | 199.00 |
| 01/04/2016 | Debit | EMS | Reserve | 905.00 |
| 01/04/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/04/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/12/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/12/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/13/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/21/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/27/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/28/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/28/2016 | Debit | EMS | Sales Returns | 199.00 |
| 01/28/2016 | Debit | EMS | Sales Returns | 99.50 |
| 02/01/2016 | Debit | EMS | Merchant Services | 360.00 |
| 02/03/2016 | Debit | EMS | Sales Returns | 199.00 |
| 02/04/2016 | Debit | EMS | Reversed Chargebacks | 396.00 |
| 02/04/2016 | Debit | EMS | Sales Returns | 99.00 |
| | | | **EMS** | **$10,346.50** |
| 11/09/2015 | Debit | EPS | Reserve | 1,164.15 |
| 11/09/2015 | Debit | EPS | Merchant Services | 1,149.30 |
| 11/10/2015 | Debit | EPS | Sales Returns | 199.00 |
| 11/10/2015 | Debit | EPS | Reserve | 1,452.90 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 11/10/2015 | Debit | EPS | Merchant Services | 651.60 |
| 11/10/2015 | Debit | EPS | Reserve | 1,835.95 |
| 11/10/2015 | Debit | EPS | Merchant Services | 25.00 |
| 11/12/2015 | Debit | EPS | Sales Returns | 905.50 |
| 11/13/2015 | Debit | EPS | Reserve | 1,824.35 |
| 11/13/2015 | Debit | EPS | Reserve | 1,102.30 |
| 11/16/2015 | Debit | EPS | Reserve | 760.85 |
| 11/17/2015 | Debit | EPS | Reserve | 1,483.60 |
| 11/17/2015 | Debit | EPS | Reserve | 1,920.55 |
| 11/17/2015 | Debit | EPS | Reserve | 2,301.75 |
| 11/18/2015 | Debit | EPS | Reserve | 1,035.05 |
| 11/19/2015 | Debit | EPS | Reserve | 1,595.65 |
| 11/20/2015 | Debit | EPS | Sales Returns | 199.00 |
| 11/20/2015 | Debit | EPS | Sales Returns | 50.00 |
| 11/20/2015 | Debit | EPS | Sales Returns | 199.00 |
| 11/20/2015 | Debit | EPS | Reserve | 988.15 |
| 11/23/2015 | Debit | EPS | Sales Returns | 199.00 |
| 11/23/2015 | Debit | EPS | Reserve | 671.80 |
| 11/23/2015 | Debit | EPS | Merchant Services | 25.00 |
| 11/24/2015 | Debit | EPS | Reserve | 691.70 |
| 11/24/2015 | Debit | EPS | Reserve | 1,204.10 |
| 11/24/2015 | Debit | EPS | Reserve | 1,951.45 |
| 11/25/2015 | Debit | EPS | Reserve | 846.30 |
| 11/25/2015 | Debit | EPS | Sales Returns | 199.00 |
| 11/25/2015 | Debit | EPS | Merchant Services | 25.00 |
| 11/27/2015 | Debit | EPS | Reserve | 1,288.75 |
| 11/30/2015 | Debit | EPS | Reserve | 1,372.85 |
| 11/30/2015 | Debit | EPS | Reserve | 432.80 |
| 12/01/2015 | Debit | EPS | Merchant Services | 9.95 |
| 12/01/2015 | Debit | EPS | Merchant Services | 25.00 |
| 12/01/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/01/2015 | Debit | EPS | Reserve | 572.25 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 12/01/2015 | Debit | EPS | Reserve | 915.55 |
| 12/01/2015 | Debit | EPS | Reserve | 995.35 |
| 12/02/2015 | Debit | EPS | Merchant Services | 20,366.90 |
| 12/02/2015 | Debit | EPS | Reserve | 3,453.30 |
| 12/03/2015 | Debit | EPS | Reserve | 1,303.50 |
| 12/04/2015 | Debit | EPS | Reserve | 527.10 |
| 12/07/2015 | Debit | EPS | Sales Returns | 249.00 |
| 12/07/2015 | Debit | EPS | Sales Returns | 249.00 |
| 12/07/2015 | Debit | EPS | Reserve | 552.05 |
| 12/07/2015 | Debit | EPS | Sales Returns | 50.00 |
| 12/08/2015 | Debit | EPS | Reserve | 557.10 |
| 12/08/2015 | Debit | EPS | Reserve | 1,198.80 |
| 12/08/2015 | Debit | EPS | Reserve | 203.95 |
| 12/09/2015 | Debit | EPS | Reserve | 656.85 |
| 12/09/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/09/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/09/2015 | Debit | EPS | Sales Returns | 125.00 |
| 12/09/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/09/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/09/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/10/2015 | Debit | EPS | Reserve | 597.05 |
| 12/11/2015 | Debit | EPS | Reserve | 221.45 |
| 12/14/2015 | Debit | EPS | Reserve | 487.80 |
| 12/15/2015 | Debit | EPS | Reserve | 208.95 |
| 12/15/2015 | Debit | EPS | Reserve | 278.60 |
| 12/15/2015 | Debit | EPS | Reserve | 865.70 |
| 12/15/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/15/2015 | Debit | EPS | Sales Returns | 50.00 |
| 12/15/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/16/2015 | Debit | EPS | Reserve | 716.30 |
| 12/16/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/16/2015 | Debit | EPS | Sales Returns | 99.00 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|------|------|------|------|------|
| 12/16/2015 | Debit | EPS | Sales Returns | 25.00 |
| 12/17/2015 | Debit | EPS | Reserve | 831.05 |
| 12/18/2015 | Debit | EPS | Reserve | 285.50 |
| 12/21/2015 | Debit | EPS | Reserve | 651.70 |
| 12/22/2015 | Debit | EPS | Reserve | 353.40 |
| 12/22/2015 | Debit | EPS | Reserve | 328.45 |
| 12/22/2015 | Debit | EPS | Reserve | 798.95 |
| 12/22/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/22/2015 | Debit | EPS | Merchant Services | 25.00 |
| 12/23/2015 | Debit | EPS | Sales Returns | 594.00 |
| 12/23/2015 | Debit | EPS | Merchant Services | 75.00 |
| 12/23/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/23/2015 | Debit | EPS | Reserve | 577.20 |
| 12/23/2015 | Debit | EPS | Reserve | 199.00 |
| 12/24/2015 | Debit | EPS | Reserve | 572.10 |
| 12/29/2015 | Debit | EPS | Sales Returns | 125.00 |
| 12/29/2015 | Debit | EPS | Reserve | 169.20 |
| 12/29/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/29/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/29/2015 | Debit | EPS | Reserve | 567.15 |
| 12/29/2015 | Debit | EPS | Reserve | 300.95 |
| 12/29/2015 | Debit | EPS | Reserve | 243.75 |
| 12/29/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/29/2015 | Debit | EPS | Reserve | 268.80 |
| 12/29/2015 | Debit | EPS | Sales Returns | 299.00 |
| 12/29/2015 | Debit | EPS | Sales Returns | 299.00 |
| 12/30/2015 | Debit | EPS | Reserve | 492.65 |
| 12/30/2015 | Debit | EPS | Merchant Services | 9.95 |
| 12/31/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/31/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/31/2015 | Debit | EPS | Sales Returns | 199.00 |
| 12/31/2015 | Debit | EPS | Reversed Chargebacks | 75.00 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|------|------------------|------|-------------------------------|--------|
| 01/04/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/04/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/04/2016 | Debit | EPS | Reserve | 134.40 |
| 01/04/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/04/2016 | Debit | EPS | Reserve | 323.40 |
| 01/04/2016 | Debit | EPS | Merchant Services | 75.00 |
| 01/05/2016 | Debit | EPS | Reserve | 422.70 |
| 01/05/2016 | Debit | EPS | Reserve | 273.60 |
| 01/05/2016 | Debit | EPS | Reserve | 587.15 |
| 01/05/2016 | Debit | EPS | Merchant Services | 9,872.32 |
| 01/05/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/05/2016 | Debit | EPS | Merchant Services | 25.00 |
| 01/06/2016 | Debit | EPS | Reserve | 248.60 |
| 01/06/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/06/2016 | Debit | EPS | Reserve | 149.20 |
| 01/07/2016 | Debit | EPS | Reserve | 149.10 |
| 01/08/2016 | Debit | EPS | Reserve | 395.75 |
| 01/08/2016 | Debit | EPS | Reserve | 39.75 |
| 01/11/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/11/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/11/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/11/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/11/2016 | Debit | EPS | Sales Returns | 100.00 |
| 01/11/2016 | Debit | EPS | Reserve | 174.10 |
| 01/12/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/12/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/12/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/12/2016 | Debit | EPS | Reserve | 52.25 |
| 01/12/2016 | Debit | EPS | Reserve | 94.60 |
| 01/12/2016 | Debit | EPS | Reserve | 89.60 |
| 01/12/2016 | Debit | EPS | Reversed Chargebacks | 75.00 |
| 01/13/2016 | Debit | EPS | Sales Returns | 299.00 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 01/13/2016 | Debit | EPS | Sales Returns | 299.00 |
| 01/13/2016 | Debit | EPS | Sales Returns | 299.00 |
| 01/13/2016 | Debit | EPS | Reserve | 129.30 |
| 01/13/2016 | Debit | EPS | Sales Returns | 100.00 |
| 01/13/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/13/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/13/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/14/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/14/2016 | Debit | EPS | Reserve | 19.90 |
| 01/14/2016 | Debit | EPS | Reversed Chargebacks | 25.00 |
| 01/15/2016 | Debit | EPS | Reserve | 73.70 |
| 01/19/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/19/2016 | Debit | EPS | Sales Returns | 150.00 |
| 01/19/2016 | Debit | EPS | Sales Returns | 120.00 |
| 01/19/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/19/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/19/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/19/2016 | Debit | EPS | Reserve | 99.45 |
| 01/19/2016 | Debit | EPS | Sales Returns | 79.00 |
| 01/20/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/20/2016 | Debit | EPS | Reserve | 293.60 |
| 01/20/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/20/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/20/2016 | Debit | EPS | Sales Returns | 75.00 |
| 01/20/2016 | Debit | EPS | Reserve | 89.50 |
| 01/20/2016 | Debit | EPS | Reserve | 39.80 |
| 01/20/2016 | Debit | EPS | Reserve | 64.70 |
| 01/21/2016 | Debit | EPS | Reserve | 49.70 |
| 01/22/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/22/2016 | Debit | EPS | Reserve | 84.70 |
| 01/22/2016 | Debit | EPS | Reversed Chargebacks | 25.00 |
| 01/25/2016 | Debit | EPS | Reserve | 119.45 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 01/26/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/26/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/26/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/26/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/26/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/26/2016 | Debit | EPS | Reserve | 29.85 |
| 01/26/2016 | Debit | EPS | Reserve | 185.00 |
| 01/26/2016 | Debit | EPS | Reversed Chargebacks | 125.00 |
| 01/26/2016 | Debit | EPS | Reserve | 79.60 |
| 01/27/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/27/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/27/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/27/2016 | Debit | EPS | Reversed Chargebacks | 50.00 |
| 01/27/2016 | Debit | EPS | Merchant Services | 9.95 |
| 01/27/2016 | Debit | EPS | Sales Returns | 199.00 |
| 01/27/2016 | Debit | EPS | Reserve | 179.10 |
| 01/28/2016 | Debit | EPS | Sales Returns | 249.00 |
| 01/28/2016 | Debit | EPS | Reserve | 9.90 |
| 01/28/2016 | Debit | EPS | Merchant Services | 25.00 |
| 02/01/2016 | Debit | EPS | Reserve | 39.85 |
| 02/02/2016 | Debit | EPS | Reserve | 39.80 |
| 02/02/2016 | Debit | EPS | Reserve | 39.80 |
| 02/02/2016 | Debit | EPS | Merchant Services | 2,288.68 |
| 02/02/2016 | Debit | EPS | Reserve | 19.90 |
| 02/03/2016 | Debit | EPS | Sales Returns | 299.00 |
| 02/03/2016 | Debit | EPS | Sales Returns | 299.00 |
| 02/03/2016 | Debit | EPS | Sales Returns | 199.00 |
| 02/03/2016 | Debit | EPS | Sales Returns | 200.00 |
| 02/03/2016 | Debit | EPS | Sales Returns | 199.00 |
| 02/03/2016 | Debit | EPS | Reserve | 89.60 |
| 02/03/2016 | Debit | EPS | Sales Returns | 199.00 |
| 02/03/2016 | Debit | EPS | Sales Returns | 199.00 |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount | | |
|------|------|------|------|------|------|------|
| 02/03/2016 | Debit | EPS | Sales Returns | 199.00 | | |
| 02/04/2016 | Debit | EPS | Reserve | 89.50 | | |
| 02/04/2016 | Debit | EPS | Sales Returns | 25.00 | | |
| | | | | | **EPS** | **$104,587.55** |
| 11/10/2015 | 3483 | Humana | Health Insurance | 1,000.00 | | |
| 11/17/2015 | 3501 | Humana | Health Insurance | 1,000.00 | | |
| 11/27/2015 | 3522 | Humana | Health Insurance | 1,000.00 | | |
| 12/01/2015 | 3540 | Humana | Health Insurance | 1,000.00 | | |
| 12/08/2015 | 3558 | Humana | Health Insurance | 1,000.00 | | |
| 12/09/2015 | 3561 | Humana | Health Insurance | 726.77 | | |
| 01/05/2016 | 3618 | Humana | Health Insurance | 1,000.00 | | |
| 01/08/2016 | 3625 | Humana | Health Insurance | 977.01 | | |
| | | | | | **HUMANA** | **$7,703.78** |
| 11/13/2015 | Debit | IRS | Payroll Taxes | 12,992.85 | | |
| 11/20/2015 | Debit | IRS | Payroll Taxes | 11,271.19 | | |
| 11/25/2015 | Debit | IRS | Payroll Taxes | 10,093.55 | | |
| 12/04/2015 | Debit | IRS | Payroll Taxes | 6,946.53 | | |
| 12/11/2015 | Debit | IRS | Payroll Taxes | 9,471.66 | | |
| 12/18/2015 | Debit | IRS | Payroll Taxes | 8,567.39 | | |
| 12/23/2015 | Debit | IRS | Payroll Taxes | 7,996.63 | | |
| 12/30/2015 | Debit | IRS | Payroll Taxes | 7,438.03 | | |
| 01/08/2016 | Debit | IRS | Payroll Taxes | 6,937.64 | | |
| 01/15/2016 | Debit | IRS | Payroll Taxes | 8,342.80 | | |
| 01/22/2016 | Debit | IRS | Payroll Taxes | 3,971.25 | | |
| 01/29/2016 | Debit | IRS | Payroll Taxes | 5,294.19 | | |
| | | | | | **IRS** | **$99,323.71** |

| Date | Check No./ Debit | Name | Reason for Payment / Transfer | Amount | | |
|------|------|------|------|------|------|------|
| 11/10/2015 | 3482 | Neighborhood Health Partnership, Inc. | Health Insurance | 5,000.00 | | |
| 11/17/2015 | 3500 | Neighborhood Health Partnership, Inc. | Health Insurance | 5,000.00 | | |
| 12/01/2015 | 3539 | Neighborhood Health Partnership, Inc. | Health Insurance | 5,000.00 | | |
| 12/08/2015 | 3557 | Neighborhood Health Partnership, Inc. | Health Insurance | 5,000.00 | | |
| | | | | | **NEIGHBORHOOD** | **$20,000.00** |
| 11/11/2015 | Debit | Pitney Bowes | Postage and Delivery | 215.03 | | |
| 12/01/2015 | Debit | Pitney Bowes | Postage and Delivery | 1,715.50 | | |
| 12/07/2015 | Debit | Pitney Bowes | Postage and Delivery | 1,725.50 | | |
| 12/29/2015 | Debit | Pitney Bowes | Postage and Delivery | 5,348.50 | | |
| 01/08/2016 | 3622 | Pitney Bowes | Postage and Delivery | 112.35 | | |
| | | | | | **PITNEY BOWES** | **$9,116.88** |
| 11/10/2015 | 3484 | Sales Force | Computer Supplies | 12,000.00 | | |
| 11/17/2015 | 3502 | Sales Force | Computer Supplies | 12,000.00 | | |
| 11/27/2015 | 3523 | Sales Force | Computer Supplies | 12,000.00 | | |
| | | | | | **SALES FORCE** | **$36,000.00** |
| 11/10/2015 | 3467 | SMGQ Law | Legal and professional fees | 30,000.00 | | |
| 11/30/2015 | 3524 | SMGQ Law | Legal and professional fees | 60,000.00 | | |
| | | | | | **SMGQ LAW** | **$90,000.00** |
| 12/24/2015 | Debit | Velocity (Elavon) | Escrow Return | 40,000.00 | | |
| | | | | | **VELOCITY** | **$40,000.00** |
| **TOTAL** | | | | **722,933.03** | | **722,933.03** |

# Exhibit 2

# Statement of Financial Affairs Question 4
# Insider Payments
# (2/7/2015 to 2/7/2016)

**Student Aid Center, Inc.**
**Citibank Payments to Insiders for Period February 7, 2015 to February 7, 2016**

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|------|-----------|------|-------------------------------|--------|---|---|
| 04/01/2015 | | Ramiro Fernandez | Exec Payroll - Distributions | 173,000.00 | | |
| | | | | | Ramiro Fernandez | $173,000.00 |
| **TOTAL** | | | | **173,000.00** | | |

**Student Aid Center, Inc.**
**TDBank Payments to Insiders for Period February 7, 2015 to February 7, 2016**

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 02/13/2015 | 15609 | Alan Alvarez | Payroll | 612.96 |
| 02/20/2015 | 15841 | Alan Alvarez | Payroll | 641.97 |
| 02/27/2015 | 16091 | Alan Alvarez | Payroll | 572.36 |
| 03/06/2015 | 16349 | Alan Alvarez | Payroll | 580.49 |
| 03/13/2015 | 16613 | Alan Alvarez | Payroll | 583.96 |
| 03/20/2015 | 16874 | Alan Alvarez | Payroll | 576.22 |
| 03/27/2015 | 17127 | Alan Alvarez | Payroll | 558.83 |
| 04/03/2015 | 17380 | Alan Alvarez | Payroll | 96.97 |
| 04/10/2015 | 17628 | Alan Alvarez | Payroll | 409.15 |
| 04/17/2015 | 17876 | Alan Alvarez | Payroll | 942.95 |
| 04/24/2015 | 18135 | Alan Alvarez | Payroll | 767.58 |
| 05/01/2015 | 18400 | Alan Alvarez | Payroll | 553.41 |
| 05/08/2015 | 18651 | Alan Alvarez | Payroll | 626.50 |
| 05/15/2015 | 18914 | Alan Alvarez | Payroll | 622.45 |
| 05/22/2015 | 19168 | Alan Alvarez | Payroll | 700.57 |
| 05/29/2015 | 19432 | Alan Alvarez | Payroll | 737.54 |
| 06/05/2015 | 19696 | Alan Alvarez | Payroll | 502.74 |
| 06/12/2015 | 19958 | Alan Alvarez | Payroll | 791.42 |
| 06/19/2015 | 20224 | Alan Alvarez | Payroll | 618.76 |
| 06/26/2015 | 20492 | Alan Alvarez | Payroll | 614.90 |
| 07/03/2015 | 20776 | Alan Alvarez | Payroll | 611.04 |
| 07/13/2015 | 21069 | Alan Alvarez | Payroll | 83.11 |
| 07/17/2015 | 21369 | Alan Alvarez | Payroll | 798.15 |
| 07/24/2015 | 21665 | Alan Alvarez | Payroll | 880.65 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|------|-----------|------|-------------------------------|--------|---|---|
| 07/31/2015 | 21966 | Alan Alvarez | Payroll | 404.51 | | |
| 08/07/2015 | 22266 | Alan Alvarez | Payroll | 603.30 | | |
| 08/14/2015 | 22570 | Alan Alvarez | Payroll | 757.74 | | |
| 08/21/2015 | 22879 | Alan Alvarez | Payroll | 656.66 | | |
| 08/28/2015 | 23185 | Alan Alvarez | Payroll | 838.56 | | |
| 09/04/2015 | 23494 | Alan Alvarez | Payroll | 298.94 | | |
| 09/11/2015 | 23787 | Alan Alvarez | Payroll | 413.01 | | |
| 09/18/2015 | 24073 | Alan Alvarez | Payroll | 27.71 | | |
| 09/25/2015 | 24346 | Alan Alvarez | Payroll | 132.35 | | |
| 10/02/2015 | 24607 | Alan Alvarez | Payroll | 491.14 | | |
| 10/13/2015 | 3382 | Alan Alvarez Sr. | Payroll | 83,971.17 | | |
| 10/20/2015 | 3404 | Alan Alvarez Sr. | Payroll | 28,754.23 | | |
| 10/27/2015 | 3422 | Alan Alvarez Sr. | Payroll | 79,073.75 | | |
| 11/03/2015 | 3440 | Alan Alvarez Sr. | Payroll | 54,040.58 | | |
| | | | | | Alan Alvarez | $264,948.33 |
| 02/13/2015 | 15706 | Candido Ibar | Payroll | 277.05 | | |
| 02/20/2015 | 15946 | Candido Ibar | Payroll | 277.05 | | |
| 02/27/2015 | 16200 | Candido Ibar | Payroll | 277.05 | | |
| 03/06/2015 | 16456 | Candido Ibar | Payroll | 277.05 | | |
| 03/13/2015 | 16718 | Candido Ibar | Payroll | 277.05 | | |
| 03/20/2015 | 16976 | Candido Ibar | Payroll | 277.05 | | |
| 03/27/2015 | 17229 | Candido Ibar | Payroll | 277.05 | | |
| 04/03/2015 | 17480 | Candido Ibar | Payroll | 277.05 | | |
| 04/10/2015 | 17721 | Candido Ibar | Payroll | 277.05 | | |
| 04/17/2015 | 17974 | Candido Ibar | Payroll | 277.05 | | |
| 04/24/2015 | 18238 | Candido Ibar | Payroll | 277.05 | | |
| 05/01/2015 | 18496 | Candido Ibar | Payroll | 277.05 | | |
| 05/08/2015 | 18748 | Candido Ibar | Payroll | 277.05 | | |
| 05/15/2015 | 19009 | Candido Ibar | Payroll | 277.05 | | |
| 05/22/2015 | 19266 | Candido Ibar | Payroll | 277.05 | | |
| | | | | | Candido Ibar | $4,155.75 |
| 02/12/2015 | 15451 | Christopher Fernandez-Moris | Payroll | 259.09 | | |
| 02/13/2015 | 15676 | Christopher Fernandez-Moris | Payroll | 259.09 | | |
| 02/20/2015 | 15913 | Christopher Fernandez-Moris | Payroll | 259.09 | | |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 02/27/2015 | 16164 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 03/06/2015 | 16421 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 03/13/2015 | 16685 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 03/20/2015 | 16944 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 03/27/2015 | 17196 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 04/03/2015 | 17449 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 04/10/2015 | 17691 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 04/17/2015 | 17941 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 04/24/2015 | 18202 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 05/01/2015 | 18463 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 05/08/2015 | 18713 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 05/15/2015 | 18976 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 05/22/2015 | 19231 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 05/29/2015 | 19494 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 06/05/2015 | 19758 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 06/12/2015 | 20018 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 06/19/2015 | 20286 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 06/26/2015 | 20563 | Christopher Fernandez-Moris | Payroll | 355.78 |
| 07/03/2015 | 20853 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 07/13/2015 | 21146 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 07/17/2015 | 21446 | Christopher Fernandez-Moris | Payroll | 259.09 |
| 07/23/2015 | 3095 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 07/24/2015 | 21746 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 07/31/2015 | 22049 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 08/07/2015 | 22353 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 08/14/2015 | 22657 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 08/21/2015 | 22966 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 08/28/2015 | 23270 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 09/04/2015 | 23575 | Christopher Fernandez-Moris | Payroll | 336.44 |
| 09/11/2015 | 23865 | Christopher Fernandez-Moris | Payroll | 375.11 |
| 09/18/2015 | 24147 | Christopher Fernandez-Moris | Payroll | 375.12 |
| 09/25/2015 | 24417 | Christopher Fernandez-Moris | Payroll | 375.11 |
| 10/02/2015 | 24678 | Christopher Fernandez-Moris | Payroll | 375.12 |
| 10/09/2015 | 24916 | Christopher Fernandez-Moris | Payroll | 375.11 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|------|-----------|------|-------------------------------|--------|---|---|
| 10/16/2015 | 25098 | Christopher Fernandez-Moris | Payroll | 375.12 | | |
| 10/23/2015 | 25232 | Christopher Fernandez-Moris | Payroll | 375.11 | | |
| 10/30/2015 | 25355 | Christopher Fernandez-Moris | Payroll | 375.12 | | |
| 11/06/2015 | 25465 | Christopher Fernandez-Moris | Payroll | 375.11 | | |
| 11/13/2015 | 25555 | Christopher Fernandez-Moris | Payroll | 375.12 | | |
| 11/20/2015 | 25636 | Christopher Fernandez-Moris | Payroll | 375.11 | | |
| 11/27/2015 | 25709 | Christopher Fernandez-Moris | Payroll | 375.12 | | |
| 12/04/2015 | 25771 | Christopher Fernandez-Moris | Payroll | 413.79 | | |
| 12/11/2015 | 25833 | Christopher Fernandez-Moris | Payroll | 375.11 | | |
| 12/18/2015 | 25890 | Christopher Fernandez-Moris | Payroll | 375.12 | | |
| 12/23/2015 | 25938 | Christopher Fernandez-Moris | Payroll | 375.11 | | |
| 12/30/2015 | 25984 | Christopher Fernandez-Moris | Payroll | 375.16 | | |
| 01/08/2016 | 26026 | Christopher Fernandez-Moris | Payroll | 375.17 | | |
| 01/15/2016 | 26068 | Christopher Fernandez-Moris | Payroll | 375.16 | | |
| 01/22/2016 | 26104 | Christopher Fernandez-Moris | Payroll | 375.17 | | |
| 01/29/2016 | 26127 | Christopher Fernandez-Moris | Payroll | 375.16 | | |
| | | | | | **Christopher Fernandez-Moris** | **$16,922.70** |
| 02/12/2015 | 2607 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 02/18/2015 | 2618 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 02/25/2015 | 2634 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 02/25/2015 | 2636 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 03/04/2015 | 2654 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 03/11/2015 | 2673 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 03/18/2015 | 2690 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 03/25/2015 | 2691 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 03/31/2015 | 2724 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 04/07/2015 | 2749 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 04/14/2015 | 2766 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 04/21/2015 | 2798 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 04/28/2015 | 2814 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 05/05/2015 | 2833 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 05/12/2015 | 2858 | Cloud Consulting | Advertising Services | 10,000.00 | | |
| 05/19/2015 | 2884 | Cloud Consulting | Advertising Services | 10,000.00 | | |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 05/26/2015 | 2893 | Cloud Consulting | Advertising Services | 10,000.00 |
| 06/04/2015 | 2936 | Cloud Consulting | Advertising Services | 10,000.00 |
| 06/09/2015 | 2944 | Cloud Consulting | Advertising Services | 10,000.00 |
| 06/16/2015 | 2962 | Cloud Consulting | Advertising Services | 10,000.00 |
| 06/23/2015 | 2994 | Cloud Consulting | Advertising Services | 10,000.00 |
| 06/30/2015 | 3007 | Cloud Consulting | Advertising Services | 10,000.00 |
| 07/07/2015 | 3008 | Cloud Consulting | Advertising Services | 10,000.00 |
| 07/14/2015 | 3009 | Cloud Consulting | Advertising Services | 10,000.00 |
| 07/21/2015 | 3082 | Cloud Consulting | Advertising Services | 10,000.00 |
| 07/28/2015 | 3105 | Cloud Consulting | Advertising Services | 10,000.00 |
| 08/04/2015 | 3136 | Cloud Consulting | Advertising Services | 10,000.00 |
| 08/11/2015 | 3156 | Cloud Consulting | Advertising Services | 10,000.00 |
| 08/18/2015 | 3195 | Cloud Consulting | Advertising Services | 10,000.00 |
| 08/25/2015 | 3214 | Cloud Consulting | Advertising Services | 10,000.00 |
| 09/01/2015 | 3241 | Cloud Consulting | Advertising Services | 10,000.00 |
| 09/08/2015 | 3263 | Cloud Consulting | Advertising Services | 4,000.00 |
| 09/10/2015 | 3275 | Cloud Consulting | Advertising Services | 3,000.00 |
| 09/10/2015 | 3276 | Cloud Consulting | Advertising Services | 3,000.00 |
| 09/15/2015 | 3285 | Cloud Consulting | Advertising Services | 3,500.00 |
| 09/15/2015 | 3286 | Cloud Consulting | Advertising Services | 3,500.00 |
| 09/15/2015 | 3287 | Cloud Consulting | Advertising Services | 3,000.00 |
| 09/22/2015 | 3323 | Cloud Consulting | Advertising Services | 3,500.00 |
| 09/22/2015 | 3324 | Cloud Consulting | Advertising Services | 3,500.00 |
| 09/22/2015 | 3325 | Cloud Consulting | Advertising Services | 3,000.00 |
| 09/29/2015 | 3341 | Cloud Consulting | Advertising Services | 5,000.00 |
| 09/29/2015 | 3342 | Cloud Consulting | Advertising Services | 5,000.00 |
| 09/29/2015 | 3343 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/06/2015 | 3368 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/06/2015 | 3369 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/06/2015 | 3370 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/13/2015 | 3386 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/13/2015 | 3387 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/13/2015 | 3388 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/20/2015 | 3416 | Cloud Consulting | Advertising Services | 5,000.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 10/20/2015 | 3417 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/20/2015 | 3418 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/27/2015 | 3424 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/27/2015 | 3434 | Cloud Consulting | Advertising Services | 5,000.00 |
| 10/27/2015 | 3435 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/03/2015 | 3442 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/03/2015 | 3443 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/03/2015 | 3444 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/10/2015 | 3470 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/10/2015 | 3471 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/10/2015 | 3472 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/17/2015 | 3488 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/17/2015 | 3489 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/17/2015 | 3490 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/27/2015 | 3509 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/27/2015 | 3510 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/27/2015 | 3511 | Cloud Consulting | Advertising Services | 5,000.00 |
| 11/30/2015 | | Cloud Consulting | Advertising Services | 10,000.00 |
| 12/01/2015 | 3529 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/01/2015 | 3530 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/01/2015 | 3531 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/08/2015 | 3546 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/08/2015 | 3547 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/08/2015 | 3548 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/15/2015 | 3564 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/15/2015 | 3565 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/15/2015 | 3566 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/23/2015 | 3579 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/23/2015 | 3580 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/23/2015 | 3581 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/29/2015 | 3595 | Cloud Consulting | Advertising Services | 5,000.00 |
| 12/29/2015 | 3597 | Cloud Consulting | Advertising Services | 5,000.00 |
| 01/05/2016 | 3596 | Cloud Consulting | Advertising Services | 5,000.00 |
| 01/05/2016 | 3610 | Cloud Consulting | Advertising Services | 5,000.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 01/05/2016 | 3611 | Cloud Consulting | Advertising Services | 5,000.00 |
| 01/12/2016 | 3627 | Cloud Consulting | Advertising Services | 5,000.00 |
| | | | Cloud Consulting | $575,000.00 |
| 02/12/2015 | 2605 | Damien Alvarez | Exec Payroll - Distributions | 30,000.00 |
| 02/18/2015 | 2616 | Damien Alvarez | Exec Payroll - Distributions | 30,000.00 |
| 02/25/2015 | 2632 | Damien Alvarez | Exec Payroll - Distributions | 30,000.00 |
| 03/04/2015 | 2653 | Damien Alvarez | Exec Payroll - Distributions | 30,000.00 |
| 03/11/2015 | 2671 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 03/18/2015 | 2688 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 03/25/2015 | 2689 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 03/31/2015 | 2722 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 04/07/2015 | 2746 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 04/14/2015 | 2765 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 04/21/2015 | 2796 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 04/28/2015 | 2812 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 05/05/2015 | 2831 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 05/12/2015 | 2855 | Damien Alvarez | Exec Payroll - Distributions | 35,000.00 |
| 05/19/2015 | 2882 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 05/26/2015 | 2892 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 05/28/2015 | 2909 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 06/02/2015 | 2918 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 06/03/2015 | 2919 | Damien Alvarez | Exec Payroll - Distributions | 100,000.00 |
| 06/09/2015 | 2941 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 06/09/2015 | 2953 | Damien Alvarez | Exec Payroll - Distributions | 25,000.00 |
| 06/16/2015 | 2961 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 06/16/2015 | 2970 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 06/23/2015 | 2992 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 06/23/2015 | 3037 | Damien Alvarez | Exec Payroll - Distributions | 25,000.00 |
| 06/30/2015 | 3004 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 07/07/2015 | 3005 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 07/14/2015 | 3006 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 07/15/2015 | 3073 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 07/21/2015 | 3079 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 07/28/2015 | 3100 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 08/04/2015 | 3130 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 08/11/2015 | 3151 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 08/18/2015 | 3171 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 08/25/2015 | 3209 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 08/28/2015 | 3232 | Damien Alvarez | Exec Payroll - Distributions | 25,000.00 |
| 08/28/2015 | 3226 | Damien Alvarez | Exec Payroll - Distributions | 25,000.00 |
| 09/01/2015 | 3239 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 09/08/2015 | 3259 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 09/15/2015 | 3282 | Damien Alvarez | Exec Payroll - Distributions | 40,000.00 |
| 09/22/2015 | 3307 | Damien Alvarez | Exec Payroll - Distributions | 75,000.00 |
| 09/29/2015 | 3333 | Damien Alvarez | Exec Payroll - Distributions | 75,000.00 |
| 10/06/2015 | 3364 | Damien Alvarez | Exec Payroll - Distributions | 60,000.00 |
| 10/13/2015 | 3383 | Damien Alvarez | Exec Payroll - Distributions | 80,000.00 |
| 10/20/2015 | 3419 | Damien Alvarez | Exec Payroll - Distributions | 55,000.00 |
| 10/27/2015 | 3423 | Damien Alvarez | Exec Payroll - Distributions | 80,000.00 |
| 11/03/2015 | 3441 | Damien Alvarez | Exec Payroll - Distributions | 65,000.00 |
| 11/10/2015 | 3469 | Damien Alvarez | Exec Payroll - Distributions | 65,000.00 |
| 11/17/2015 | 3487 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 11/27/2015 | 3508 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 11/30/2015 |  | Damien Alvarez | Exec Payroll - Distributions | 10,000.00 |
| 12/01/2015 | 3526 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 12/08/2015 | 3543 | Damien Alvarez | Exec Payroll - Distributions | 65,000.00 |
| 12/15/2015 | 3563 | Damien Alvarez | Exec Payroll - Distributions | 60,400.00 |
| 12/23/2015 | 3578 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 12/29/2015 | 3594 | Damien Alvarez | Exec Payroll - Distributions | 50,000.00 |
| 01/05/2016 | 3607 | Damien Alvarez | Exec Payroll - Distributions | 30,000.00 |
| 01/12/2016 | 3626 | Damien Alvarez | Exec Payroll - Distributions | 20,000.00 |
| 01/29/2016 | 3641 | Damien Alvarez | Exec Payroll - Distributions | 5,000.00 |
|  |  |  | **Damien Alvarez** | **$2,580,400.00** |
| 02/13/2015 | 15610 | Elizabeth Alvarez | Payroll | 259.09 |
| 02/20/2015 | 15842 | Elizabeth Alvarez | Payroll | 259.09 |
| 02/27/2015 | 16092 | Elizabeth Alvarez | Payroll | 259.09 |
| 03/06/2015 | 16350 | Elizabeth Alvarez | Payroll | 259.09 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 03/13/2015 | 16614 | Elizabeth Alvarez | Payroll | 259.09 |
| 03/20/2015 | 16875 | Elizabeth Alvarez | Payroll | 259.09 |
| 03/27/2015 | 17128 | Elizabeth Alvarez | Payroll | 259.09 |
| 04/03/2015 | 17381 | Elizabeth Alvarez | Payroll | 259.09 |
| 04/10/2015 | 17629 | Elizabeth Alvarez | Payroll | 259.09 |
| 04/17/2015 | 17878 | Elizabeth Alvarez | Payroll | 259.09 |
| 04/24/2015 | 18137 | Elizabeth Alvarez | Payroll | 259.09 |
| 05/01/2015 | 18402 | Elizabeth Alvarez | Payroll | 259.09 |
| 05/08/2015 | 18653 | Elizabeth Alvarez | Payroll | 259.09 |
| 05/15/2015 | 18916 | Elizabeth Alvarez | Payroll | 259.09 |
| 05/22/2015 | 19170 | Elizabeth Alvarez | Payroll | 259.09 |
| 05/29/2015 | 19434 | Elizabeth Alvarez | Payroll | 259.09 |
| 06/05/2015 | 19698 | Elizabeth Alvarez | Payroll | 259.09 |
| 06/17/2015 | 2975 | Elizabeth Alvarez | Payroll | 600.00 |
| 06/23/2015 | 2998 | Elizabeth Alvarez | Payroll | 300.00 |
| 06/30/2015 | 3016 | Elizabeth Alvarez | Payroll | 300.00 |
| 07/07/2015 | 3017 | Elizabeth Alvarez | Payroll | 300.00 |
| 07/14/2015 | 3018 | Elizabeth Alvarez | Payroll | 300.00 |
| 07/21/2015 | 3086 | Elizabeth Alvarez | Payroll | 300.00 |
| 07/28/2015 | 3109 | Elizabeth Alvarez | Payroll | 300.00 |
| 08/04/2015 | 3140 | Elizabeth Alvarez | Payroll | 300.00 |
| 08/11/2015 | 3160 | Elizabeth Alvarez | Payroll | 300.00 |
| 08/18/2015 | 3180 | Elizabeth Alvarez | Payroll | 300.00 |
| 08/25/2015 | 3218 | Elizabeth Alvarez | Payroll | 300.00 |
| 09/01/2015 | 3248 | Elizabeth Alvarez | Payroll | 300.00 |
| 09/08/2015 | 3265 | Elizabeth Alvarez | Payroll | 300.00 |
| 09/15/2015 | 3289 | Elizabeth Alvarez | Payroll | 300.00 |
| 09/22/2015 | 3317 | Elizabeth Alvarez | Payroll | 300.00 |
| 09/29/2015 | 3336 | Elizabeth Alvarez | Payroll | 300.00 |
| 10/07/2015 | 3375 | Elizabeth Alvarez | Payroll | 300.00 |
| 10/13/2015 | 3396 | Elizabeth Alvarez | Payroll | 300.00 |
| 10/20/2015 | 3405 | Elizabeth Alvarez | Payroll | 300.00 |
| 10/27/2015 | 3432 | Elizabeth Alvarez | Payroll | 300.00 |
| 11/03/2015 | 3452 | Elizabeth Alvarez | Payroll | 300.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 11/10/2015 | 3480 | Elizabeth Alvarez | Payroll | 300.00 |
| 11/17/2015 | 3497 | Elizabeth Alvarez | Payroll | 300.00 |
| 11/27/2015 | 3518 | Elizabeth Alvarez | Payroll | 300.00 |
| 12/01/2015 | 3536 | Elizabeth Alvarez | Payroll | 300.00 |
| 12/08/2015 | 3554 | Elizabeth Alvarez | Payroll | 300.00 |
| 12/15/2015 | 3573 | Elizabeth Alvarez | Payroll | 300.00 |
| 12/23/2015 | 3590 | Elizabeth Alvarez | Payroll | 300.00 |
| 12/29/2015 | 3605 | Elizabeth Alvarez | Payroll | 300.00 |
| 01/05/2016 | 3615 | Elizabeth Alvarez | Payroll | 300.00 |
| 01/12/2016 | 3631 | Elizabeth Alvarez | Payroll | 300.00 |
| 01/19/2016 | 3636 | Elizabeth Alvarez | Payroll | 300.00 |
| 01/29/2016 | 3643 | Elizabeth Alvarez | Payroll | 300.00 |
| | | | **Elizabeth Alvarez** | **$14,604.53** |
| 02/13/2015 | 15707 | Frank Ibar | Payroll | 491.14 |
| 02/20/2015 | 15947 | Frank Ibar | Payroll | 568.49 |
| 02/27/2015 | 16201 | Frank Ibar | Payroll | 568.49 |
| 03/06/2015 | 16457 | Frank Ibar | Payroll | 568.49 |
| 03/13/2015 | 16719 | Frank Ibar | Payroll | 568.49 |
| 03/20/2015 | 16977 | Frank Ibar | Payroll | 568.49 |
| 03/27/2015 | 17230 | Frank Ibar | Payroll | 568.49 |
| 04/03/2015 | 17481 | Frank Ibar | Payroll | 568.49 |
| 04/10/2015 | 17722 | Frank Ibar | Payroll | 568.49 |
| 04/17/2015 | 17975 | Frank Ibar | Payroll | 568.49 |
| 04/24/2015 | 18239 | Frank Ibar | Payroll | 568.49 |
| 05/01/2015 | 18497 | Frank Ibar | Payroll | 568.49 |
| 05/08/2015 | 18749 | Frank Ibar | Payroll | 568.49 |
| 05/15/2015 | 19010 | Frank Ibar | Payroll | 568.49 |
| 05/22/2015 | 19267 | Frank Ibar | Payroll | 568.49 |
| 05/29/2015 | 19528 | Frank Ibar | Payroll | 568.49 |
| 06/05/2015 | 19792 | Frank Ibar | Payroll | 645.84 |
| 06/12/2015 | 20052 | Frank Ibar | Payroll | 645.84 |
| 06/19/2015 | 20318 | Frank Ibar | Payroll | 645.84 |
| 06/26/2015 | 20597 | Frank Ibar | Payroll | 645.84 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 07/03/2015 | 20888 | Frank Ibar | Payroll | 645.84 |
| 07/13/2015 | 21183 | Frank Ibar | Payroll | 1,020.40 |
| 07/17/2015 | 21484 | Frank Ibar | Payroll | 259.09 |
| | | **Frank Ibar** | | **$13,527.18** |
| 02/12/2015 | 2606 | iNet Marketing | Advertising Services | 7,500.00 |
| 02/18/2015 | 2617 | iNet Marketing | Advertising Services | 7,500.00 |
| 02/25/2015 | 2633 | iNet Marketing | Advertising Services | 7,500.00 |
| 03/04/2015 | 2652 | iNet Marketing | Advertising Services | 7,500.00 |
| 03/09/2015 | 2672 | iNet Marketing | Advertising Services | 12,000.00 |
| 03/13/2015 | 2692 | iNet Marketing | Advertising Services | 12,000.00 |
| 03/18/2015 | 2693 | iNet Marketing | Advertising Services | 12,000.00 |
| 03/25/2015 | 2712 | iNet Marketing | Advertising Services | 12,000.00 |
| 03/31/2015 | 2723 | iNet Marketing | Advertising Services | 12,000.00 |
| 04/07/2015 | 2747 | iNet Marketing | Advertising Services | 12,000.00 |
| 04/14/2015 | 2768 | iNet Marketing | Advertising Services | 12,000.00 |
| 04/21/2015 | 2797 | iNet Marketing | Advertising Services | 12,000.00 |
| 04/26/2015 | 2813 | iNet Marketing | Advertising Services | 12,000.00 |
| 05/01/2015 | 2832 | iNet Marketing | Advertising Services | 12,000.00 |
| 05/07/2015 | 2856 | iNet Marketing | Advertising Services | 12,000.00 |
| 05/13/2015 | 2871 | iNet Marketing | Advertising Services | 12,000.00 |
| 05/19/2015 | 2883 | iNet Marketing | Advertising Services | 12,000.00 |
| 05/26/2015 | 2891 | iNet Marketing | Advertising Services | 12,000.00 |
| 05/29/2015 | 2915 | iNet Marketing | Advertising Services | 12,000.00 |
| 06/03/2015 | 2922 | iNet Marketing | Advertising Services | 12,000.00 |
| 06/09/2015 | 2942 | iNet Marketing | Advertising Services | 12,000.00 |
| 06/16/2015 | 2964 | iNet Marketing | Advertising Services | 12,000.00 |
| 06/23/2015 | 2993 | iNet Marketing | Advertising Services | 12,000.00 |
| 06/30/2015 | 3013 | iNet Marketing | Advertising Services | 12,000.00 |
| 06/30/2015 | 3058 | iNet Marketing | Advertising Services | 12,000.00 |
| 07/14/2015 | 3015 | iNet Marketing | Advertising Services | 12,000.00 |
| 07/21/2015 | 3078 | iNet Marketing | Advertising Services | 12,000.00 |
| 07/28/2015 | 3101 | iNet Marketing | Advertising Services | 12,000.00 |
| 08/04/2015 | 3132 | iNet Marketing | Advertising Services | 12,000.00 |
| 08/11/2015 | 3153 | iNet Marketing | Advertising Services | 12,000.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 08/18/2015 | 3173 | iNet Marketing | Advertising Services | 12,000.00 |
| 08/21/2015 | 3200 | iNet Marketing | Advertising Services | 12,000.00 |
| 08/25/2015 | 3211 | iNet Marketing | Advertising Services | 12,000.00 |
| 09/01/2015 | 3240 | iNet Marketing | Advertising Services | 12,000.00 |
| 09/08/2015 | 3260 | iNet Marketing | Advertising Services | 12,000.00 |
| 09/15/2015 | 3283 | iNet Marketing | Advertising Services | 12,000.00 |
| 09/22/2015 | 3311 | iNet Marketing | Advertising Services | 12,000.00 |
| 09/29/2015 | 3334 | iNet Marketing | Advertising Services | 12,000.00 |
| 10/06/2015 | 3366 | iNet Marketing | Advertising Services | 12,000.00 |
| 10/13/2015 | 3384 | iNet Marketing | Advertising Services | 12,000.00 |
| 10/20/2015 | 3420 | iNet Marketing | Advertising Services | 12,000.00 |
| 10/27/2015 | 3428 | iNet Marketing | Advertising Services | 12,000.00 |
| 11/03/2015 | 3448 | iNet Marketing | Advertising Services | 12,000.00 |
| 11/10/2015 | 3477 | iNet Marketing | Advertising Services | 12,000.00 |
| 11/17/2015 | 3493 | iNet Marketing | Advertising Services | 12,000.00 |
| 11/27/2015 | 3514 | iNet Marketing | Advertising Services | 12,000.00 |
| 12/01/2015 | 3527 | iNet Marketing | Advertising Services | 12,000.00 |
| 12/08/2015 | 3544 | iNet Marketing | Advertising Services | 12,000.00 |
| 12/15/2015 | 3569 | iNet Marketing | Advertising Services | 12,000.00 |
| 12/23/2015 | 3584 | iNet Marketing | Advertising Services | 12,000.00 |
| 12/29/2015 | 3600 | iNet Marketing | Advertising Services | 12,000.00 |
| 01/05/2016 | 3608 | iNet Marketing | Advertising Services | 11,250.00 |
| 01/12/2016 | 3630 | iNet Marketing | Advertising Services | 7,500.00 |
| | | | iNet Marketing | $612,750.00 |
| 02/13/2015 | 15612 | Lauren Alvarez | Payroll | 491.14 |
| 02/20/2015 | 15844 | Lauren Alvarez | Payroll | 491.14 |
| 02/27/2015 | 16094 | Lauren Alvarez | Payroll | 433.13 |
| 03/06/2015 | 16351 | Lauren Alvarez | Payroll | 462.13 |
| 03/13/2015 | 16616 | Lauren Alvarez | Payroll | 467.94 |
| 03/20/2015 | 16877 | Lauren Alvarez | Payroll | 491.14 |
| 03/27/2015 | 17130 | Lauren Alvarez | Payroll | 491.14 |
| 04/03/2015 | 17383 | Lauren Alvarez | Payroll | 491.14 |
| 04/10/2015 | 17631 | Lauren Alvarez | Payroll | 491.14 |
| 04/17/2015 | 17880 | Lauren Alvarez | Payroll | 491.14 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 04/24/2015 | 18139 | Lauren Alvarez | Payroll | 491.14 |
| 05/01/2015 | 18404 | Lauren Alvarez | Payroll | 537.55 |
| 05/08/2015 | 18655 | Lauren Alvarez | Payroll | 537.55 |
| 05/15/2015 | 18918 | Lauren Alvarez | Payroll | 537.55 |
| 05/22/2015 | 19172 | Lauren Alvarez | Payroll | 537.55 |
| 05/29/2015 | 19436 | Lauren Alvarez | Payroll | 614.90 |
| 06/05/2015 | 19700 | Lauren Alvarez | Payroll | 537.55 |
| 06/12/2015 | 19961 | Lauren Alvarez | Payroll | 537.55 |
| 06/19/2015 | 20227 | Lauren Alvarez | Payroll | 614.90 |
| 06/26/2015 | 20495 | Lauren Alvarez | Payroll | 614.90 |
| 07/03/2015 | 20779 | Lauren Alvarez | Payroll | 537.55 |
| 07/13/2015 | 21072 | Lauren Alvarez | Payroll | 614.90 |
| 07/17/2015 | 21372 | Lauren Alvarez | Payroll | 614.90 |
| 07/24/2015 | 21668 | Lauren Alvarez | Payroll | 614.90 |
| 07/31/2015 | 21969 | Lauren Alvarez | Payroll | 537.55 |
| 08/07/2015 | 22268 | Lauren Alvarez | Payroll | 537.55 |
| 08/14/2015 | 22572 | Lauren Alvarez | Payroll | 614.90 |
| 08/21/2015 | 22881 | Lauren Alvarez | Payroll | 512.02 |
| 08/28/2015 | 23187 | Lauren Alvarez | Payroll | 409.93 |
| 09/04/2015 | 23496 | Lauren Alvarez | Payroll | 614.12 |
| 09/11/2015 | 23789 | Lauren Alvarez | Payroll | 639.66 |
| 09/18/2015 | 24075 | Lauren Alvarez | Payroll | 537.55 |
| 09/25/2015 | 24348 | Lauren Alvarez | Payroll | 537.55 |
| 10/02/2015 | 24609 | Lauren Alvarez | Payroll | 537.55 |
| 10/09/2015 | 24863 | Lauren Alvarez | Payroll | 537.55 |
| 10/16/2015 | 25060 | Lauren Alvarez | Payroll | 537.55 |
| 10/23/2015 | 25194 | Lauren Alvarez | Payroll | 537.55 |
| 10/30/2015 | 25322 | Lauren Alvarez | Payroll | 537.55 |
| 11/06/2015 | 25438 | Lauren Alvarez | Payroll | 537.55 |
| 11/13/2015 | 25529 | Lauren Alvarez | Payroll | 537.55 |
| 11/20/2015 | 25611 | Lauren Alvarez | Payroll | 435.44 |
| 11/27/2015 | 25688 | Lauren Alvarez | Payroll | 537.55 |
| 12/04/2015 | 25751 | Lauren Alvarez | Payroll | 333.35 |
| 12/11/2015 | 25813 | Lauren Alvarez | Payroll | 537.55 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|------|-----------|------|-------------------------------|--------|--|--|
| 12/18/2015 | 25872 | Lauren Alvarez | Payroll | 537.55 | | |
| 12/23/2015 | 25924 | Lauren Alvarez | Payroll | 537.55 | | |
| 12/30/2015 | 25970 | Lauren Alvarez | Payroll | 333.40 | | |
| 01/08/2016 | 26014 | Lauren Alvarez | Payroll | 333.40 | | |
| 01/15/2016 | 26057 | Lauren Alvarez | Payroll | 537.60 | | |
| 01/22/2016 | 26098 | Lauren Alvarez | Payroll | 537.60 | | |
| 01/29/2016 | 26121 | Lauren Alvarez | Payroll | 537.60 | | |
| | | | | | **Lauren Alvarez** | **$26,646.84** |
| 08/18/2015 | 3176 | Michael Ibar | Expense Reimbursement | 1,300.00 | | |
| 02/13/2015 | 15708 | Michael Ibar | Exec Payroll | 3,706.66 | | |
| 02/20/2015 | 15948 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 02/27/2015 | 16202 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 03/06/2015 | 16458 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 03/13/2015 | 16720 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 03/20/2015 | 16978 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 03/27/2015 | 17231 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 04/03/2015 | 17482 | Michael Ibar | Exec Payroll | 3,568.83 | | |
| 04/10/2015 | 17723 | Michael Ibar | Exec Payroll | 3,557.88 | | |
| 04/17/2015 | 17976 | Michael Ibar | Exec Payroll | 3,557.89 | | |
| 04/24/2015 | 18240 | Michael Ibar | Exec Payroll | 3,557.87 | | |
| 05/01/2015 | 18498 | Michael Ibar | Exec Payroll | 3,557.89 | | |
| 05/08/2015 | 18750 | Michael Ibar | Exec Payroll | 3,557.88 | | |
| 05/15/2015 | 19011 | Michael Ibar | Exec Payroll | 3,557.88 | | |
| 05/22/2015 | 19268 | Michael Ibar | Exec Payroll | 3,557.88 | | |
| 05/29/2015 | 19529 | Michael Ibar | Exec Payroll | 3,557.88 | | |
| 06/05/2015 | 19793 | Michael Ibar | Exec Payroll | 3,557.89 | | |
| 06/12/2015 | 20053 | Michael Ibar | Exec Payroll | 3,639.44 | | |
| 06/19/2015 | 20319 | Michael Ibar | Exec Payroll | 3,866.73 | | |
| 06/26/2015 | 20598 | Michael Ibar | Exec Payroll | 3,866.74 | | |
| 07/03/2015 | 20889 | Michael Ibar | Exec Payroll | 3,866.74 | | |
| 07/13/2015 | 21184 | Michael Ibar | Exec Payroll | 3,866.74 | | |
| 07/17/2015 | 21485 | Michael Ibar | Exec Payroll | 3,866.73 | | |
| 07/17/2015 | Debit | Michael Ibar | Loan Repayment | 37,500.00 | | |
| 07/24/2015 | 21784 | Michael Ibar | Exec Payroll | 3,366.74 | | |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|------|-----------|------|-------------------------------|--------|---|---|
| 07/31/2015 | 22087 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 08/07/2015 | 22392 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 08/14/2015 | 22694 | Michael Ibar | Exec Payroll | 3,366.73 | | |
| 08/21/2015 | 23007 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 08/28/2015 | 23316 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 09/04/2015 | 23616 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 09/11/2015 | 23906 | Michael Ibar | Exec Payroll | 3,366.73 | | |
| 09/18/2015 | 24185 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 09/25/2015 | 24455 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 10/02/2015 | 24714 | Michael Ibar | Exec Payroll | 3,366.74 | | |
| 10/09/2015 | 24945 | Michael Ibar | Exec Payroll | 3,326.21 | | |
| 10/16/2015 | 25116 | Michael Ibar | Exec Payroll | 3,321.91 | | |
| 10/23/2015 | 25249 | Michael Ibar | Exec Payroll | 3,321.91 | | |
| 10/30/2015 | 25372 | Michael Ibar | Exec Payroll | 3,321.90 | | |
| 11/06/2015 | 25478 | Michael Ibar | Exec Payroll | 3,321.90 | | |
| 11/13/2015 | 25564 | Michael Ibar | Exec Payroll | 3,321.90 | | |
| 11/20/2015 | 25644 | Michael Ibar | Exec Payroll | 3,321.91 | | |
| 11/27/2015 | 25715 | Michael Ibar | Exec Payroll | 3,321.91 | | |
| 12/04/2015 | 25777 | Michael Ibar | Exec Payroll | 3,321.89 | | |
| 12/11/2015 | 25838 | Michael Ibar | Exec Payroll | 3,321.91 | | |
| 12/18/2015 | 25894 | Michael Ibar | Exec Payroll | 3,321.90 | | |
| 12/23/2015 | 25942 | Michael Ibar | Exec Payroll | 3,321.91 | | |
| 12/30/2015 | 25988 | Michael Ibar | Exec Payroll | 3,060.74 | | |
| 01/08/2016 | 26030 | Michael Ibar | Exec Payroll | 3,060.75 | | |
| 01/15/2016 | 26072 | Michael Ibar | Exec Payroll | 3,060.73 | | |
| 01/29/2016 | 26130 | Michael Ibar | Exec Payroll | 3,060.75 | | |
| | | | | | Michael Ibar | $211,626.78 |
| 05/10/2015 | 2853 | Ramiro Fernandez | Expense Reimbursment | 702.50 | | |
| 02/12/2015 | 15452 | Ramiro Fernandez | Exec Payroll | 2,298.14 | | |
| 02/13/2015 | 15677 | Ramiro Fernandez | Exec Payroll | 2,298.13 | | |
| 02/20/2015 | 15914 | Ramiro Fernandez | Exec Payroll | 2,298.15 | | |
| 02/27/2015 | 16165 | Ramiro Fernandez | Exec Payroll | 2,298.13 | | |
| 03/06/2015 | 16422 | Ramiro Fernandez | Exec Payroll | 2,298.14 | | |
| 03/13/2015 | 16686 | Ramiro Fernandez | Exec Payroll | 2,298.13 | | |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 03/20/2015 | 16945 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 03/27/2015 | 17197 | Ramiro Fernandez | Exec Payroll | 2,298.15 |
| 04/03/2015 | 17450 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 04/10/2015 | 17692 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 04/17/2015 | 17942 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 04/24/2015 | 18203 | Ramiro Fernandez | Exec Payroll | 2,298.15 |
| 05/01/2015 | 18464 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 05/08/2015 | 18714 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 05/15/2015 | 18977 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 05/22/2015 | 19232 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 05/28/2015 | 2912 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 05/29/2015 | 19495 | Ramiro Fernandez | Exec Payroll | 2,298.15 |
| 06/03/2015 | 2921 | Ramiro Fernandez | Exec Payroll - Distributions | 20,000.00 |
| 06/04/2015 | 2937 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/04/2015 | 2938 | Ramiro Fernandez | Exec Payroll - Distributions | 100,000.00 |
| 06/05/2015 | 19759 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 06/09/2015 | 2943 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/09/2015 | 2951 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/09/2015 | 2952 | Ramiro Fernandez | Exec Payroll - Distributions | 5,000.00 |
| 06/12/2015 | 20019 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 06/12/2015 | 2960 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/16/2015 | 2963 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/16/2015 | 2971 | Ramiro Fernandez | Exec Payroll - Distributions | 50,000.00 |
| 06/16/2015 | 2972 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 06/19/2015 | 20287 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 06/23/2015 | 2995 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/23/2015 | 3038 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/23/2015 | 3039 | Ramiro Fernandez | Exec Payroll - Distributions | 5,000.00 |
| 06/26/2015 | 3003 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 06/26/2015 | 20564 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 06/30/2015 | 3010 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 07/03/2015 | 20854 | Ramiro Fernandez | Exec Payroll | 2,298.15 |
| 07/07/2015 | 3011 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 07/13/2015 | 21147 | Ramiro Fernandez | Exec Payroll | 2,298.13 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|------------------------------|--------|
| 07/14/2015 | 3012 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 07/15/2015 | 3072 | Ramiro Fernandez | Exec Payroll - Distributions | 50,000.00 |
| 07/15/2015 | 3074 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 07/16/2015 | 3076 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 07/17/2015 | 21447 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 07/21/2015 | 3080 | Ramiro Fernandez | Exec Payroll - Distributions | 12,400.00 |
| 07/21/2015 | 3081 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 07/23/2015 | 3096 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 07/24/2015 | 21747 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 07/28/2015 | 3102 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 07/28/2015 | 3103 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 07/28/2015 | 3104 | Ramiro Fernandez | Exec Payroll - Distributions | 2,600.00 |
| 07/31/2015 | 22050 | Ramiro Fernandez | Exec Payroll | 2,634.58 |
| 08/04/2015 | 3133 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 08/04/2015 | 3134 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 08/04/2015 | 3135 | Ramiro Fernandez | Exec Payroll - Distributions | 1,300.00 |
| 08/07/2015 | 22354 | Ramiro Fernandez | Exec Payroll | 2,298.15 |
| 08/11/2015 | 3154 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 08/11/2015 | 3155 | Ramiro Fernandez | Exec Payroll - Distributions | 1,300.00 |
| 08/14/2015 | 22658 | Ramiro Fernandez | Exec Payroll | 2,298.13 |
| 08/18/2015 | 3174 | Ramiro Fernandez | Exec Payroll - Distributions | 25,000.00 |
| 08/18/2015 | 3175 | Ramiro Fernandez | Exec Payroll - Distributions | 1,300.00 |
| 08/21/2015 | 22967 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 08/28/2015 | 23271 | Ramiro Fernandez | Exec Payroll | 2,298.14 |
| 08/28/2015 | 3228 | Ramiro Fernandez | Exec Payroll - Distributions | 5,000.00 |
| 09/01/2015 | 3244 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 09/04/2015 | 23576 | Ramiro Fernandez | Exec Payroll | 2,634.58 |
| 09/11/2015 | 23866 | Ramiro Fernandez | Exec Payroll | 2,634.60 |
| 09/18/2015 | 24148 | Ramiro Fernandez | Exec Payroll | 2,634.58 |
| 09/22/2015 | 3312 | Ramiro Fernandez | Exec Payroll - Distributions | 10,000.00 |
| 09/25/2015 | 24418 | Ramiro Fernandez | Exec Payroll | 2,634.59 |
| 09/25/2015 | 3329 | Ramiro Fernandez | Expense Reimbursement | 1,100.00 |
| 09/29/2015 | 3335 | Ramiro Fernandez | Exec Payroll - Distributions | 13,125.00 |
| 10/02/2015 | 24679 | Ramiro Fernandez | Exec Payroll | 2,802.91 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 10/06/2015 | 3367 | Ramiro Fernandez | Exec Payroll - Distributions | 7,500.00 |
| 10/09/2015 | 24917 | Ramiro Fernandez | Exec Payroll | 2,849.59 |
| 10/13/2015 | 3385 | Ramiro Fernandez | Exec Payroll - Distributions | 15,000.00 |
| 10/16/2015 | 25099 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 10/20/2015 | 3421 | Ramiro Fernandez | Exec Payroll - Distributions | 5,825.00 |
| 10/23/2015 | 25233 | Ramiro Fernandez | Exec Payroll | 2,849.59 |
| 10/27/2015 | 3429 | Ramiro Fernandez | Exec Payroll - Distributions | 15,000.00 |
| 10/30/2015 | 25356 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 11/03/2015 | 3449 | Ramiro Fernandez | Exec Payroll - Distributions | 9,375.00 |
| 11/06/2015 | 25466 | Ramiro Fernandez | Exec Payroll | 2,849.59 |
| 11/10/2015 | 3476 | Ramiro Fernandez | Exec Payroll - Distributions | 9,375.00 |
| 11/13/2015 | 25556 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 11/17/2015 | 3494 | Ramiro Fernandez | Exec Payroll - Distributions | 3,750.00 |
| 11/20/2015 | 25637 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 11/27/2015 | 25710 | Ramiro Fernandez | Exec Payroll | 2,849.59 |
| 11/27/2015 | 3515 | Ramiro Fernandez | Exec Payroll - Distributions | 3,750.00 |
| 12/01/2015 | 3528 | Ramiro Fernandez | Exec Payroll - Distributions | 3,750.00 |
| 12/04/2015 | 25772 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 12/08/2015 | 3545 | Ramiro Fernandez | Exec Payroll - Distributions | 9,375.00 |
| 12/11/2015 | 25834 | Ramiro Fernandez | Exec Payroll | 2,849.59 |
| 12/15/2015 | 3570 | Ramiro Fernandez | Exec Payroll - Distributions | 7,500.00 |
| 12/18/2015 | 25891 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 12/23/2015 | 25939 | Ramiro Fernandez | Exec Payroll | 2,849.60 |
| 12/23/2015 | 3585 | Ramiro Fernandez | Exec Payroll - Distributions | 3,750.00 |
| 12/29/2015 | 3601 | Ramiro Fernandez | Exec Payroll - Distributions | 7,500.00 |
| 12/30/2015 | 25985 | Ramiro Fernandez | Exec Payroll | 2,636.72 |
| 01/08/2016 | 26027 | Ramiro Fernandez | Exec Payroll | 2,636.71 |
| 01/15/2016 | 26069 | Ramiro Fernandez | Exec Payroll | 2,636.73 |
| 01/29/2016 | 3640 | Ramiro Fernandez | Exec Payroll - Distributions | 1,875.00 |
| 02/12/2015 | 2608 | RF - Student Aid Center | Exec Advertising | 15,000.00 |
| 02/18/2015 | 2619 | RF - Student Aid Center | Exec Advertising | 15,000.00 |
| 02/25/2015 | 2635 | RF - Student Aid Center | Exec Advertising | 15,000.00 |
| 03/04/2015 | 2655 | RF - Student Aid Center | Exec Advertising | 15,000.00 |
| 03/11/2015 | 2674 | RF - Student Aid Center | Exec Advertising | 25,000.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 03/18/2015 | 2694 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 03/25/2015 | 2695 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 03/31/2015 | 2725 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 04/07/2015 | 2748 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 04/14/2015 | 2767 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 04/21/2015 | 2799 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 04/28/2015 | 2815 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 05/05/2015 | 2834 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 05/12/2015 | 2857 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 05/19/2015 | 2885 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 05/26/2015 | 2894 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 05/28/2015 | 2910 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| 05/28/2015 | 2911 | RF - Student Aid Center | Exec Advertising | 25,000.00 |
| | | | **Ramiro Fernandez** | **$1,389,177.80** |
| 02/12/2015 | 2603 | SAC Group | Marketing Services | 68,770.48 |
| 02/12/2015 | 2604 | SAC Group | Marketing Services | 7,500.00 |
| 02/20/2015 | 2626 | SAC Group | Marketing Services | 66,415.60 |
| 02/20/2015 | 2627 | SAC Group | Marketing Services | 7,500.00 |
| 02/24/2015 | 2630 | SAC Group | Marketing Services | 72,320.06 |
| 02/24/2015 | 2631 | SAC Group | Marketing Services | 10,000.00 |
| 03/05/2015 | 2664 | SAC Group | Marketing Services | 81,883.03 |
| 03/11/2015 | 2670 | SAC Group | Marketing Services | 88,094.16 |
| 03/20/2015 | 2707 | SAC Group | Marketing Services | 78,806.06 |
| 03/24/2015 | 2708 | SAC Group | Marketing Services | 72,625.99 |
| 04/03/2015 | 2736 | SAC Group | Marketing Services | 74,575.37 |
| 04/08/2015 | 2757 | SAC Group | Marketing Services | 58,279.09 |
| 04/09/2015 | 2759 | SAC Group | Marketing Services | 10,000.00 |
| 04/15/2015 | 2777 | SAC Group | Marketing Services | 65,231.78 |
| 04/23/2015 | 2801 | SAC Group | Marketing Services | 79,653.47 |
| 04/24/2015 | 2806 | SAC Group | Marketing Services | 4,653.00 |
| 04/28/2015 | 2828 | SAC Group | Marketing Services | 84,241.29 |
| 05/07/2015 | 2852 | SAC Group | Marketing Services | 78,747.16 |
| 05/13/2015 | 2866 | SAC Group | Marketing Services | 80,048.09 |
| 05/21/2015 | 2890 | SAC Group | Marketing Services | 70,674.78 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 06/01/2015 | 2916 | SAC Group | Marketing Services | 76,787.00 |
| 06/03/2015 | 2923 | SAC Group | Marketing Services | 67,100.80 |
| 06/11/2015 | 2956 | SAC Group | Marketing Services | 84,192.28 |
| 06/17/2015 | 2986 | SAC Group | Marketing Services | 74,465.60 |
| 06/25/2015 | 3048 | SAC Group | Marketing Services | 73,584.20 |
| 07/01/2015 | 3059 | SAC Group | Marketing Services | 72,387.24 |
| 07/07/2015 | 3064 | SAC Group | Marketing Services | 78,512.10 |
| 07/16/2015 | 3075 | SAC Group | Marketing Services | 94,097.69 |
| 07/23/2015 | 3095 | SAC Group | Marketing Services | 110,397.46 |
| 07/28/2015 | 3115 | SAC Group | Marketing Services | 96,884.31 |
| 08/06/2015 | 3145 | SAC Group | Marketing Services | 92,779.06 |
| 08/11/2015 | 3168 | SAC Group | Marketing Services | 93,960.41 |
| 08/19/2015 | 3199 | SAC Group | Marketing Services | 113,617.34 |
| 08/25/2015 | 3224 | SAC Group | Marketing Services | 110,592.34 |
| 09/02/2015 | 3256 | SAC Group | Marketing Services | 122,208.00 |
| 09/08/2015 | 3273 | SAC Group | Marketing Services | 97,680.59 |
| 09/16/2015 | 3297 | SAC Group | Marketing Services | 90,261.84 |
| 09/22/2015 | 3313 | SAC Group | Marketing Services | 114,490.44 |
| 09/29/2015 | 3332 | SAC Group | Marketing Services | 117,709.83 |
| 10/06/2015 | 3365 | SAC Group | Marketing Services | 74,866.66 |
| 11/10/2015 | 3468 | SAC Group | Marketing Services | 38,155.36 |
| 11/17/2015 | 3486 | SAC Group | Marketing Services | 37,457.19 |
| 11/30/2015 | 3507 | SAC Group | Marketing Services | 12,536.67 |
| 12/01/2015 | 3525 | SAC Group | Marketing Services | 27,519.06 |
| 12/08/2015 | 3559 | SAC Group | Marketing Services | 1,160.19 |
| 12/15/2015 | 3562 | SAC Group | Marketing Services | 23,333.94 |
| 12/23/2015 | 3587 | SAC Group | Marketing Services | 583.60 |
| 12/29/2015 | 3593 | SAC Group | Marketing Services | 4,222.21 |
| | | | SAC Group | $3,161,562.82 |
| 02/13/2015 | 15614 | Samantha Alvarez | Payroll | 1,111.77 |
| 02/20/2015 | 15846 | Samantha Alvarez | Payroll | 1,111.77 |
| 02/27/2015 | 16096 | Samantha Alvarez | Payroll | 1,111.77 |
| 03/06/2015 | 16353 | Samantha Alvarez | Payroll | 1,111.77 |
| 03/13/2015 | 16618 | Samantha Alvarez | Payroll | 1,111.77 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|------|-----------|------|-------------------------------|--------|
| 03/20/2015 | 16879 | Samantha Alvarez | Payroll | 1,111.77 |
| 03/27/2015 | 17132 | Samantha Alvarez | Payroll | 1,111.77 |
| 04/03/2015 | 17385 | Samantha Alvarez | Payroll | 1,111.77 |
| 04/10/2015 | 17632 | Samantha Alvarez | Payroll | 1,111.77 |
| 04/17/2015 | 17881 | Samantha Alvarez | Payroll | 1,111.77 |
| 04/24/2015 | 18140 | Samantha Alvarez | Payroll | 1,111.77 |
| 05/01/2015 | 18405 | Samantha Alvarez | Payroll | 1,111.77 |
| 05/08/2015 | 18656 | Samantha Alvarez | Payroll | 1,111.77 |
| 05/15/2015 | 18919 | Samantha Alvarez | Payroll | 1,111.77 |
| 05/22/2015 | 19174 | Samantha Alvarez | Payroll | 1,246.47 |
| 05/29/2015 | 19438 | Samantha Alvarez | Payroll | 1,246.47 |
| 06/05/2015 | 19702 | Samantha Alvarez | Payroll | 1,246.47 |
| 06/12/2015 | 19963 | Samantha Alvarez | Payroll | 1,246.47 |
| 06/19/2015 | 20229 | Samantha Alvarez | Payroll | 1,246.47 |
| 06/26/2015 | 20498 | Samantha Alvarez | Payroll | 1,246.47 |
| 07/03/2015 | 20784 | Samantha Alvarez | Payroll | 1,246.47 |
| 07/13/2015 | 21077 | Samantha Alvarez | Payroll | 1,246.47 |
| 07/17/2015 | 21377 | Samantha Alvarez | Payroll | 1,246.47 |
| 07/24/2015 | 21673 | Samantha Alvarez | Payroll | 1,246.47 |
| 07/31/2015 | 21975 | Samantha Alvarez | Payroll | 1,246.47 |
| 08/07/2015 | 22274 | Samantha Alvarez | Payroll | 1,246.47 |
| 08/14/2015 | 22578 | Samantha Alvarez | Payroll | 1,246.47 |
| 08/21/2015 | 22885 | Samantha Alvarez | Payroll | 1,246.47 |
| 08/28/2015 | 23190 | Samantha Alvarez | Payroll | 1,246.47 |
| 09/04/2015 | 23499 | Samantha Alvarez | Payroll | 1,246.47 |
| 09/11/2015 | 23792 | Samantha Alvarez | Payroll | 1,246.47 |
| 09/18/2015 | 24078 | Samantha Alvarez | Payroll | 1,246.47 |
| 09/25/2015 | 24351 | Samantha Alvarez | Payroll | 1,246.47 |
| 10/02/2015 | 24612 | Samantha Alvarez | Payroll | 1,246.47 |
| 10/09/2015 | 24866 | Samantha Alvarez | Payroll | 1,246.47 |
| 10/16/2015 | 25061 | Samantha Alvarez | Payroll | 1,246.47 |
| 10/23/2015 | 25195 | Samantha Alvarez | Payroll | 1,246.47 |
| 10/30/2015 | 25323 | Samantha Alvarez | Payroll | 1,246.47 |
| 11/06/2015 | 25439 | Samantha Alvarez | Payroll | 1,246.47 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|---|---|---|---|---|---|---|
| 11/13/2015 | 25530 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 11/20/2015 | 25612 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 11/27/2015 | 25689 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 12/04/2015 | 25752 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 12/11/2015 | 25814 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 12/18/2015 | 25873 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 12/23/2015 | 25925 | Samantha Alvarez | Payroll | 1,246.47 | | |
| 12/30/2015 | 25971 | Samantha Alvarez | Payroll | 1,247.62 | | |
| 01/08/2016 | 26015 | Samantha Alvarez | Payroll | 1,247.62 | | |
| 01/15/2016 | 26058 | Samantha Alvarez | Payroll | 1,247.62 | | |
| 01/22/2016 | 26099 | Samantha Alvarez | Payroll | 1,247.62 | | |
| 01/29/2016 | 26122 | Samantha Alvarez | Payroll | 1,247.62 | | |
| | | | | | Samantha Alvarez | $61,689.92 |
| 08/04/2015 | 3131 | Secure Asset Recovery | Collection Services | 10,000.00 | | |
| 08/18/2015 | 3172 | Secure Asset Recovery | Collection Services | 20,000.00 | | |
| 08/25/2015 | 3210 | Secure Asset Recovery | Collection Services | 11,723.95 | | |
| | | | | | Secure Asset Recovery | $41,723.95 |
| 08/25/2015 | 3212 | Summit Resources | Advertising Services | 25,000.00 | | |
| 08/25/2015 | 3213 | Summit Resources | Advertising Services | 1,300.00 | | |
| 08/28/2015 | 3227 | Summit Resources | Advertising Services | 25,000.00 | | |
| 09/01/2015 | 3242 | Summit Resources | Advertising Services | 24,275.00 | | |
| 09/01/2015 | 3243 | Summit Resources | Advertising Services | 25,000.00 | | |
| 09/04/2015 | 3258 | Summit Resources | Advertising Services | 1,300.00 | | |
| 09/08/2015 | 3261 | Summit Resources | Advertising Services | 25,000.00 | | |
| 09/08/2015 | 3262 | Summit Resources | Advertising Services | 1,300.00 | | |
| 09/15/2015 | 3284 | Summit Resources | Advertising Services | 25,000.00 | | |
| 09/15/2015 | 3288 | Summit Resources | Advertising Services | 1,300.00 | | |
| 09/22/2015 | 3309 | Summit Resources | Advertising Services | 60,000.00 | | |
| 09/22/2015 | 3310 | Summit Resources | Advertising Services | 1,300.00 | | |
| 09/29/2015 | 3344 | Summit Resources | Advertising Services | 25,000.00 | | |
| 09/29/2015 | 3345 | Summit Resources | Advertising Services | 30,000.00 | | |
| 09/29/2015 | 3346 | Summit Resources | Advertising Services | 1,300.00 | | |
| 10/06/2015 | 3371 | Summit Resources | Advertising Services | 1,300.00 | | |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount |
|---|---|---|---|---|
| 10/06/2015 | 3372 | Summit Resources | Advertising Services | 40,000.00 |
| 10/13/2015 | 3389 | Summit Resources | Advertising Services | 30,000.00 |
| 10/13/2015 | 3390 | Summit Resources | Advertising Services | 30,000.00 |
| 10/13/2015 | 3391 | Summit Resources | Advertising Services | 1,300.00 |
| 10/20/2015 | 3413 | Summit Resources | Advertising Services | 1,000.00 |
| 10/20/2015 | 3414 | Summit Resources | Advertising Services | 1,300.00 |
| 10/20/2015 | 3415 | Summit Resources | Advertising Services | 35,000.00 |
| 10/27/2015 | 3425 | Summit Resources | Advertising Services | 1,300.00 |
| 10/27/2015 | 3426 | Summit Resources | Advertising Services | 30,000.00 |
| 10/27/2015 | 3427 | Summit Resources | Advertising Services | 30,000.00 |
| 11/03/2015 | 3445 | Summit Resources | Advertising Services | 25,000.00 |
| 11/03/2015 | 3446 | Summit Resources | Advertising Services | 20,000.00 |
| 11/03/2015 | 3447 | Summit Resources | Advertising Services | 1,300.00 |
| 11/10/2015 | 3473 | Summit Resources | Advertising Services | 25,000.00 |
| 11/10/2015 | 3474 | Summit Resources | Advertising Services | 20,000.00 |
| 11/10/2015 | 3475 | Summit Resources | Advertising Services | 1,300.00 |
| 11/17/2015 | 3491 | Summit Resources | Advertising Services | 15,000.00 |
| 11/17/2015 | 3492 | Summit Resources | Advertising Services | 15,000.00 |
| 11/18/2015 | 3503 | Summit Resources | Advertising Services | 1,300.00 |
| 11/27/2015 | 3512 | Summit Resources | Advertising Services | 30,000.00 |
| 11/27/2015 | 3513 | Summit Resources | Advertising Services | 1,300.00 |
| 12/01/2015 | 3532 | Summit Resources | Advertising Services | 30,000.00 |
| 12/01/2015 | 3533 | Summit Resources | Advertising Services | 1,300.00 |
| 12/08/2015 | 3549 | Summit Resources | Advertising Services | 25,000.00 |
| 12/08/2015 | 3550 | Summit Resources | Advertising Services | 20,000.00 |
| 12/08/2015 | 3551 | Summit Resources | Advertising Services | 1,300.00 |
| 12/15/2015 | 3567 | Summit Resources | Advertising Services | 40,000.00 |
| 12/15/2015 | 3568 | Summit Resources | Advertising Services | 1,300.00 |
| 12/23/2015 | 3582 | Summit Resources | Advertising Services | 30,000.00 |
| 12/23/2015 | 3583 | Summit Resources | Advertising Services | 1,300.00 |
| 12/29/2015 | 3598 | Summit Resources | Advertising Services | 30,000.00 |
| 12/29/2015 | 3599 | Summit Resources | Advertising Services | 1,300.00 |
| 01/05/2016 | 3612 | Summit Resources | Advertising Services | 15,000.00 |
| 01/05/2016 | 3613 | Summit Resources | Advertising Services | 1,300.00 |

| Date | Check No. | Name | Reason for Payment / Transfer | Amount | | |
|------|-----------|------|-------------------------------|--------|--|--|
| 01/12/2016 | 3628 | Summit Resources | Advertising Services | 10,000.00 | | |
| 01/12/2016 | 3629 | Summit Resources | Advertising Services | 1,300.00 | | |
| | | | | | Summit Resources | $837,575.00 |
| | | | | | | |
| **TOTAL** | | | | **9,812,311.60** | | $9,985,311.60 |
| | | | | | | |
| | | | Payments from Citibank | **$173,000.00** | | |
| | | | Payments from TDBank | **$9,812,311.60** | | |
| **GRAND TOTAL** | | | | **$9,985,311.60** | | |

# Exhibit 3

# Statement of Financial Affairs Question 7

# Legal Actions, Proceedings, Court Actions, Executions, Investigations, or Governmental Audits

IN RE: STUDENT AID CENTER, INC., CASE NO. 2016-11759-LMI

LEGAL ACTIONS, PROCEEDINGS, COURT ACTIONS, EXECUTIONS, INVESTIGATIONS, OR GOVERNMENTAL AUDITS

| COURT ACTIONS | | | |
|---|---|---|---|
| **CASE TITLE AND NUMBER** | **NATURE OF CASE** | **COURT OR AGENCY'S NAME AND ADDRESS** | **CASE STATUS** |
| *Benjamin Abella v. Student Aid Center, Inc. and Mozeo, LLC* Case No. 2:15-cv-03067-SD | Civil Action | United States District Court for the Eastern District of Pennsylvania<br><br>James A. Byrne U.S. Courthouse 601 Market Street Philadelphia, Pennsylvania 19106 | Pending |
| *Andrew Miles v. Student Aid Center, Inc.* Case No. 15-cv-06109-SD | Civil Action | United States District Court Eastern District of Pennsylvania<br><br>James A. Byrne U.S. Courthouse 601 Market Street Philadelphia, Pennsylvania 19106 | Pending |
| *Elizabeth Miles v. Student Aid Center, Inc.,* Case No. 15-cv-06110-SD | Civil Action | United States District Court Eastern District of Pennsylvania<br><br>James A. Byrne U.S. Courthouse 601 Market Street Philadelphia, Pennsylvania 19106 | Pending |
| *State of Minnesota v. Student Aid Center, Inc.,* Case No. 27-cv-15-11307 | Civil Action | Fourth Judicial District Civil Court for the State of Minnesota, in and for Hennepin County<br><br>Hennepin County Government Center 300 South 6th Street, C-332 Minneapolis, Minnesota 55487 | Pending |

| COURT ACTIONS | | | |
| --- | --- | --- | --- |
| CASE TITLE AND NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME AND ADDRESS | CASE STATUS |
| *Mario Stecco v. Student Aid Center, Inc.,* Case No. 0:15-cv-61610-WJZ | Civil Action<br><br>**Judgment:**<br>September 21, 2015<br>**Judgment Amount:**<br>$30,000.00<br><br>**Execution:**<br>February 2, 2016<br>**Levied Property:**<br>Computers and other tangible and intangible property<br><br>**Garnishment:**<br>February 4, 2016<br>**Garnished Amount:**<br>$41,135.19 | U.S. District Court for the Southern District of Florida (Fort Lauderdale)<br><br>U.S. Federal Building and Courthouse 299 East Broward Boulevard Fort Lauderdale, Florida 33301 | Pending |
| *Joshua Tarkoff v. Student Aid Center, Inc.,* Case No. 0:15-cv-61983-JIC | Civil Action | U.S. District Court for the Southern District of Florida (Fort Lauderdale)<br><br>U.S. Federal Building and Courthouse 299 East Broward Boulevard Fort Lauderdale, Florida 33301 | Pending |

| STATE/COMMONWEALTH – REGULATORY COMPLIANCE MATTERS | | |
|---|---|---|
| **Name of Agency** | **Nature of Case** | **Status** |
| **Arizona:**<br><br>Office of the Arizona Attorney General<br>Civil Litigation Division<br>Consumer Protection & Advocacy Section<br>Attn: Mark Brnovich, Attorney General<br>1275 West Washington Street<br>Phoenix, AZ  85007-2926 | Regulatory Compliance | Pending |
| **California:**<br><br>State of California<br>Department of Justice<br>Kamala D. Harris, Attorney General<br>P.O. Box 944255<br>Sacramento, CA  94244-2550 | Regulatory Compliance | Pending |
| **Connecticut:**<br><br>State of Connecticut<br>Department of Consumer Protection<br>Attn: Jonathan A. Harris<br>Commissioner of Consumer Protection<br>165 Capitol Avenue<br>Hartford, CT 06106 | Regulatory Compliance | Pending |
| **District of Columbia:**<br><br>Office of Attorney General<br>District of Columbia<br>Attn: Karl A. Racine<br>441 4th Street, NW #600<br>Washington, DC  20001 | Regulatory Compliance | Pending |
| **Florida and Federal Trade Commission:**<br><br>Office of Attorney General<br>State of Florida<br>Attn: Pam Bondi<br>The Capitol PL-01<br>Tallahassee, FL  32399-1050<br><br><br>Federal Trade Commission<br>Attn:Reid Tepfer, Esq.<br>1999 Bryan Street, Suite 2150<br>Dallas, TX  75201 | Regulatory Compliance | Pending |

| STATE/COMMONWEALTH – REGULATORY COMPLIANCE MATTERS | | |
|---|---|---|
| **Name of Agency** | **Nature of Case** | **Status** |
| **Kentucky:**<br><br>Office of Attorney General<br>Off. of Consumer Protection<br>1024 Capital Center Drive, Suite 200<br>Frankfort, KY  40601 | Regulatory Compliance | Pending |
| **Massachusetts:**<br><br>Commonwealth of Massachusetts<br>Office of the Attorney General<br>Attn: Maura Healey, Attorney General<br>One Ashburton Place<br>Boston, MA  02108 | Regulatory Compliance | Pending |
| **Washington:**<br><br>Office of Attorney General<br>Attn: Bob Ferguson<br>800 Fifth Avenue, Suite 2000<br>Consumer Protection Division<br>Seattle, WA  98104 | Regulatory Compliance | Pending |